# EXHIBIT "1"

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Advanced Medical Supplies, Inc. | 0568823330101024 | 8/23/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/14/2021 | 1/6/2021 | L3670 | Shoulder orthosis acromio/clavicular prefab | $766.12 |
| 2 | Advanced Medical Supplies, Inc. | 0287707580101018 | 10/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 1/13/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 3 | Advanced Medical Supplies, Inc. | 0287707580101018 | 10/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/20/2021 | 1/13/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 4 | Advanced Medical Supplies, Inc. | 0671104650000001 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2021 | 1/11/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 5 | Advanced Medical Supplies, Inc. | 0410471460101016 | 9/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 1/12/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 6 | Advanced Medical Supplies, Inc. | 0623446190101025 | 9/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 1/19/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $766.12 |
| 7 | Advanced Medical Supplies, Inc. | 0623446190101025 | 9/11/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 1/19/2021 | A9300 | Exercise equipment | $375.00 |
| 8 | Advanced Medical Supplies, Inc. | 0352379760000001 | 10/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 1/19/2021 | L3674 | Shoulder orthosis abduct pstn thor comp custom | $766.12 |
| 9 | Advanced Medical Supplies, Inc. | 0352379760000001 | 10/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2021 | 1/19/2021 | A9300 | Exercise equipment | $375.00 |
| 10 | Advanced Medical Supplies, Inc. | 0519141020101018 | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/21/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $766.12 |
| 11 | Advanced Medical Supplies, Inc. | 0519141020101018 | 10/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2021 | 1/21/2021 | A9300 | Exercise equipment | $375.00 |
| 12 | Advanced Medical Supplies, Inc. | 0680571380000001 | 12/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 2/4/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 13 | Advanced Medical Supplies, Inc. | 0680571380000001 | 12/3/2020 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2021 | 2/4/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 14 | Advanced Medical Supplies, Inc. | 8705717020000001 | 1/23/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/28/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 15 | Advanced Medical Supplies, Inc. | 0681153750000001 | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/1/2021 | 1/27/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 16 | Advanced Medical Supplies, Inc. | 0612919460101019 | 10/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2021 | 2/17/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |
| 17 | Advanced Medical Supplies, Inc. | 0612919460101019 | 10/23/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2021 | 2/17/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |
| 18 | Advanced Medical Supplies, Inc. | 0450583610101024 | 11/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2021 | 2/16/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $690.49 |
| 19 | Advanced Medical Supplies, Inc. | 0582308010101033 | 12/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/3/2021 | 2/16/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $690.49 |
| 20 | Advanced Medical Supplies, Inc. | 0681153750000001 | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 2/19/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $690.49 |
| 21 | Advanced Medical Supplies, Inc. | 0681153750000001 | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2021 | 2/19/2021 | E0105 | Cane quad/3-prong all matl adjustbl/fix w/tips | $35.00 |
| 22 | Advanced Medical Supplies, Inc. | 8703771970000001 | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2021 | 2/16/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.49 |
| 23 | Advanced Medical Supplies, Inc. | 0662330740101020 | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2021 | 2/12/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 24 | Advanced Medical Supplies, Inc. | 0662330740101020 | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2021 | 2/12/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 25 | Advanced Medical Supplies, Inc. | 8703771970000001 | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2021 | 2/16/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $690.49 |
| 26 | Advanced Medical Supplies, Inc. | 0301647570101019 | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 3/8/2021 | A9300 | Exercise equipment | $375.00 |
| 27 | Advanced Medical Supplies, Inc. | 0673614960000001 | 2/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 3/8/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 28 | Advanced Medical Supplies, Inc. | 0498060090101097 | 1/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 3/8/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 29 | Advanced Medical Supplies, Inc. | 0287707580101018 | 10/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 3/8/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 30 | Advanced Medical Supplies, Inc. | 0287707580101018 | 10/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2021 | 3/8/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |
| 31 | Advanced Medical Supplies, Inc. | 0450583610101042 | 11/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 3/9/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $766.12 |
| 32 | Advanced Medical Supplies, Inc. | 0450583610101042 | 11/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2021 | 3/9/2021 | A9300 | Exercise equipment | $375.00 |
| 33 | Advanced Medical Supplies, Inc. | 8703771970000001 | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2021 | 3/8/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $766.12 |
| 34 | Advanced Medical Supplies, Inc. | 8703771970000001 | 11/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/23/2021 | 3/8/2021 | A9300 | Exercise equipment | $375.00 |
| 35 | Advanced Medical Supplies, Inc. | 0652432100101020 | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 3/18/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 36 | Advanced Medical Supplies, Inc. | 0652432100101020 | 10/10/2019 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 3/18/2021 | A9300 | Exercise equipment | $375.00 |
| 37 | Advanced Medical Supplies, Inc. | 0681112980000001 | 12/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/26/2021 | 3/19/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $766.12 |
| 38 | Advanced Medical Supplies, Inc. | 0469104120000001 | 3/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/19/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 39 | Advanced Medical Supplies, Inc. | 0681112980000001 | 12/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/19/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $690.49 |
| 40 | Advanced Medical Supplies, Inc. | 0681112980000001 | 12/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/19/2021 | E0105 | Cane quad/3-prong all matl adjustbl/fix w/tips | $35.00 |
| 41 | Advanced Medical Supplies, Inc. | 0315561090101033 | 2/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2021 | 3/11/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 42 | Advanced Medical Supplies, Inc. | 0315561090101033 | 2/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2021 | 3/11/2021 | A9300 | Exercise equipment | $375.00 |
| 43 | Advanced Medical Supplies, Inc. | 0315561090101033 | 2/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/7/2021 | 2/23/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 44 | Advanced Medical Supplies, Inc. | 0675302460000002 | 3/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2021 | 4/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 45 | Advanced Medical Supplies, Inc. | 0287501540101101 | 3/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2021 | 2/11/2021 | A9300 | Exercise equipment | $375.00 |
| 46 | Advanced Medical Supplies, Inc. | 0498060090101097 | 1/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/16/2021 | A9300 | Exercise equipment | $375.00 |
| 47 | Advanced Medical Supplies, Inc. | 0180449870101015 | 12/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/16/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 48 | Advanced Medical Supplies, Inc. | 0196174460101160 | 3/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2021 | 4/16/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 49 | Advanced Medical Supplies, Inc. | 0525096380000002 | 3/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2021 | 4/6/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 50 | Advanced Medical Supplies, Inc. | 0412534360101084 | 10/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 4/16/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 51 | Advanced Medical Supplies, Inc. | 0430369030101042 | 6/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 4/19/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 52 | Advanced Medical Supplies, Inc. | 0430369030101042 | 6/4/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2021 | 4/19/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |
| 53 | Advanced Medical Supplies, Inc. | 0467826180101011 | 12/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/9/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $766.12 |
| 54 | Advanced Medical Supplies, Inc. | 0268203990101147 | 2/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/26/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 55 | Advanced Medical Supplies, Inc. | 0655146910101014 | 11/2/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2021 | 4/23/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $766.12 |
| 56 | Advanced Medical Supplies, Inc. | 0497504050101031 | 2/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2021 | 4/9/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 57 | Advanced Medical Supplies, Inc. | 0406046510101045 | 11/17/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/10/2021 | 4/9/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $766.12 |
| 58 | Advanced Medical Supplies, Inc. | 0676028630000002 | 3/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/3/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 59 | Advanced Medical Supplies, Inc. | 0582308010101033 | 12/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 60 | Advanced Medical Supplies, Inc. | 0582308010101033 | 12/22/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | A9300 | Exercise equipment | $375.00 |
| 61 | Advanced Medical Supplies, Inc. | 0533889710101019 | 12/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 62 | Advanced Medical Supplies, Inc. | 0533889710101019 | 12/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | A9300 | Exercise equipment | $375.00 |
| 63 | Advanced Medical Supplies, Inc. | 0533889710101019 | 12/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 64 | Advanced Medical Supplies, Inc. | 0533889710101019 | 12/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | A9300 | Exercise equipment | $375.00 |
| 65 | Advanced Medical Supplies, Inc. | 0533889710101019 | 12/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 66 | Advanced Medical Supplies, Inc. | 0533889710101019 | 12/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | A9300 | Exercise equipment | $375.00 |
| 67 | Advanced Medical Supplies, Inc. | 0445917960101037 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/7/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 68 | Advanced Medical Supplies, Inc. | 0681153750000001 | 11/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/7/2021 | L1833 | Knee orthosis adjustable joint rigd supp prefab | $536.08 |
| 69 | Advanced Medical Supplies, Inc. | 0533889710101019 | 12/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 70 | Advanced Medical Supplies, Inc. | 0533889710101019 | 12/24/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/4/2021 | A9300 | Exercise equipment | $375.00 |
| 71 | Advanced Medical Supplies, Inc. | 0479793810101018 | 2/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/7/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 72 | Advanced Medical Supplies, Inc. | 0302119130101128 | 12/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/6/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 73 | Advanced Medical Supplies, Inc. | 0302119130101128 | 12/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2021 | 5/6/2021 | A9300 | Exercise equipment | $375.00 |
| 74 | Advanced Medical Supplies, Inc. | 0425161400101185 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 5/10/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 75 | Advanced Medical Supplies, Inc. | 0564036850101035 | 10/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 5/10/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 76 | Advanced Medical Supplies, Inc. | 8711873400000001 | 4/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 5/11/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 77 | Advanced Medical Supplies, Inc. | 0091654930101022 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 5/13/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 78 | Advanced Medical Supplies, Inc. | 0390501150101076 | 4/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/20/2021 | 5/12/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 79 | Advanced Medical Supplies, Inc. | 0525096380000002 | 3/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2021 | 5/4/2021 | A9300 | Exercise equipment | $375.00 |
| 80 | Advanced Medical Supplies, Inc. | 0469104120000001 | 3/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2021 | 5/12/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |
| 81 | Advanced Medical Supplies, Inc. | 0525096380000002 | 3/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2021 | 4/6/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 82 | Advanced Medical Supplies, Inc. | 0384073530101215 | 5/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2021 | 6/3/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 83 | Advanced Medical Supplies, Inc. | 0384073530101215 | 5/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 6/3/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 84 | Advanced Medical Supplies, Inc. | 0384073530101215 | 5/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2021 | 6/3/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 85 | Advanced Medical Supplies, Inc. | 8703723990000001 | 2/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/7/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 86 | Advanced Medical Supplies, Inc. | 8703723990000001 | 2/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/7/2021 | A9300 | Exercise equipment | $375.00 |
| 87 | Advanced Medical Supplies, Inc. | 8703723990000001 | 2/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2021 | 6/7/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 88 | Advanced Medical Supplies, Inc. | 0680455110000001 | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 6/2/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 89 | Advanced Medical Supplies, Inc. | 0680455110000001 | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 6/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 90 | Advanced Medical Supplies, Inc. | 0680455110000001 | 10/5/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 6/2/2021 | A9300 | Exercise equipment | $375.00 |
| 91 | Advanced Medical Supplies, Inc. | 0548548030000001 | 8/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 5/26/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 92 | Advanced Medical Supplies, Inc. | 0548548030000001 | 8/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 5/26/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 93 | Advanced Medical Supplies, Inc. | 0548548030000001 | 8/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 5/26/2021 | A9300 | Exercise equipment | $375.00 |
| 94 | Advanced Medical Supplies, Inc. | 0671276070000001 | 8/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 6/2/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 95 | Advanced Medical Supplies, Inc. | 0671276070000001 | 8/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 6/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 96 | Advanced Medical Supplies, Inc. | 0671276070000001 | 8/21/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 6/2/2021 | A9300 | Exercise equipment | $375.00 |
| 97 | Advanced Medical Supplies, Inc. | 0607516090101034 | 10/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 6/1/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 98 | Advanced Medical Supplies, Inc. | 0607516090101034 | 10/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 6/1/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 99 | Advanced Medical Supplies, Inc. | 0607516090101034 | 10/6/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/16/2021 | 6/1/2021 | A9300 | Exercise equipment | $375.00 |
| 100 | Advanced Medical Supplies, Inc. | 0281363230101120 | 6/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2021 | 6/15/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 101 | Advanced Medical Supplies, Inc. | 0281363230101120 | 6/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2021 | 6/15/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 102 | Advanced Medical Supplies, Inc. | 0281363230101120 | 6/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2021 | 6/15/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.

Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 103 | Advanced Medical Supplies, Inc. | 0497504050101031 | 2/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2021 | 6/1/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |
| 104 | Advanced Medical Supplies, Inc. | 0497504050101031 | 2/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/23/2021 | 6/1/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |
| 105 | Advanced Medical Supplies, Inc. | 0360213330101027 | 12/16/2020 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2021 | 6/18/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 106 | Advanced Medical Supplies, Inc. | 0418777220000003 | 5/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2021 | 5/28/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 107 | Advanced Medical Supplies, Inc. | 0553238640101274 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 108 | Advanced Medical Supplies, Inc. | 0553238640101274 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 109 | Advanced Medical Supplies, Inc. | 8706871950000002 | 5/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 110 | Advanced Medical Supplies, Inc. | 0553238640101274 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 111 | Advanced Medical Supplies, Inc. | 0553238640101274 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 112 | Advanced Medical Supplies, Inc. | 0417772220101028 | 5/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 113 | Advanced Medical Supplies, Inc. | 0553238640101274 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 114 | Advanced Medical Supplies, Inc. | 0393788040101061 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 115 | Advanced Medical Supplies, Inc. | 0393788040101061 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2021 | 6/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 116 | Advanced Medical Supplies, Inc. | 0472685150101045 | 4/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2021 | 7/9/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 117 | Advanced Medical Supplies, Inc. | 0661663000000005 | 4/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2021 | 7/9/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 118 | Advanced Medical Supplies, Inc. | 0418777220000003 | 5/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 7/14/2021 | A9300 | Exercise equipment | $375.00 |
| 119 | Advanced Medical Supplies, Inc. | 0455485950000001 | 1/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 7/14/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 120 | Advanced Medical Supplies, Inc. | 8701192120000002 | 12/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 7/13/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 121 | Advanced Medical Supplies, Inc. | 8701192120000002 | 12/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 7/13/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 122 | Advanced Medical Supplies, Inc. | 8701192120000002 | 12/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 7/13/2021 | A9300 | Exercise equipment | $375.00 |
| 123 | Advanced Medical Supplies, Inc. | 8701192120000002 | 12/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 7/13/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $102.24 |
| 124 | Advanced Medical Supplies, Inc. | 8701192120000002 | 12/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2021 | 7/13/2021 | A4556 | Electrodes per pair | $28.00 |
| 125 | Advanced Medical Supplies, Inc. | 0246355470101059 | 3/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/14/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 126 | Advanced Medical Supplies, Inc. | 0246355470101059 | 3/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/14/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 127 | Advanced Medical Supplies, Inc. | 0246355470101059 | 3/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/14/2021 | A9300 | Exercise equipment | $375.00 |
| 128 | Advanced Medical Supplies, Inc. | 0246355470101059 | 3/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/14/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $102.24 |
| 129 | Advanced Medical Supplies, Inc. | 0246355470101059 | 3/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/14/2021 | A4556 | Electrodes per pair | $28.00 |
| 130 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/15/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 131 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/15/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 132 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/15/2021 | A9300 | Exercise equipment | $375.00 |
| 133 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/15/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $102.24 |
| 134 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/15/2021 | A4556 | Electrodes per pair | $28.00 |
| 135 | Advanced Medical Supplies, Inc. | 8704781580000001 | 7/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 136 | Advanced Medical Supplies, Inc. | 8704781580000001 | 7/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 137 | Advanced Medical Supplies, Inc. | 8704781580000001 | 7/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 138 | Advanced Medical Supplies, Inc. | 8704781580000001 | 7/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 139 | Advanced Medical Supplies, Inc. | 0608218000101019 | 5/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 140 | Advanced Medical Supplies, Inc. | 0608218000101019 | 5/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 141 | Advanced Medical Supplies, Inc. | 0664298280000003 | 5/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 142 | Advanced Medical Supplies, Inc. | 0664298280000003 | 5/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 143 | Advanced Medical Supplies, Inc. | 0664298280000003 | 5/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 144 | Advanced Medical Supplies, Inc. | 0664298280000003 | 5/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 145 | Advanced Medical Supplies, Inc. | 8713879000000001 | 6/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 146 | Advanced Medical Supplies, Inc. | 8713879000000001 | 6/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 6/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 147 | Advanced Medical Supplies, Inc. | 0562072160101029 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 148 | Advanced Medical Supplies, Inc. | 0562072160101029 | 5/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2021 | 7/20/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 149 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 150 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 151 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | A9300 | Exercise equipment | $375.00 |
| 152 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $102.24 |
| 153 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | A4556 | Electrodes per pair | $28.00 |

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 154 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 155 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | E0655 | Nonseg pneumat appline w/pneumat comprs half arm | $502.63 |
| 156 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | A9300 | Exercise equipment | $375.00 |
| 157 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $102.24 |
| 158 | Advanced Medical Supplies, Inc. | 0431236450101019 | 11/18/2020 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2021 | 6/25/2021 | A4556 | Electrodes per pair | $28.00 |
| 159 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 160 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.55 |
| 161 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | A9300 | Exercise equipment | $375.00 |
| 162 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $102.24 |
| 163 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | A4556 | Electrodes per pair | $28.00 |
| 164 | Advanced Medical Supplies, Inc. | 0669123700000001 | 2/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 165 | Advanced Medical Supplies, Inc. | 0317692980101013 | 5/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/26/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 166 | Advanced Medical Supplies, Inc. | 0317692980101013 | 5/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/26/2021 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.55 |
| 167 | Advanced Medical Supplies, Inc. | 0317692980101013 | 5/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/26/2021 | A9300 | Exercise equipment | $375.00 |
| 168 | Advanced Medical Supplies, Inc. | 0683380380000002 | 11/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/29/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 169 | Advanced Medical Supplies, Inc. | 0683380380000002 | 11/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/29/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 170 | Advanced Medical Supplies, Inc. | 0683380380000002 | 11/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/29/2021 | A9300 | Exercise equipment | $375.00 |
| 171 | Advanced Medical Supplies, Inc. | 0683380380000002 | 11/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/29/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 172 | Advanced Medical Supplies, Inc. | 0178884160101098 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/26/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 173 | Advanced Medical Supplies, Inc. | 0178884160101098 | 5/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/26/2021 | A9300 | Exercise equipment | $375.00 |
| 174 | Advanced Medical Supplies, Inc. | 0317692980101013 | 5/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/26/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 175 | Advanced Medical Supplies, Inc. | 0317692980101013 | 5/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/26/2021 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.55 |
| 176 | Advanced Medical Supplies, Inc. | 0317692980101013 | 5/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/26/2021 | A9300 | Exercise equipment | $375.00 |
| 177 | Advanced Medical Supplies, Inc. | 0441205720101056 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/13/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 178 | Advanced Medical Supplies, Inc. | 0669123700000001 | 2/13/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/12/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 179 | Advanced Medical Supplies, Inc. | 0671701170000001 | 11/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/29/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 180 | Advanced Medical Supplies, Inc. | 0671701170000001 | 11/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/29/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 181 | Advanced Medical Supplies, Inc. | 0671701170000001 | 11/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/29/2021 | A9300 | Exercise equipment | $375.00 |
| 182 | Advanced Medical Supplies, Inc. | 0671701170000001 | 11/12/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/29/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 183 | Advanced Medical Supplies, Inc. | 8730489340000001 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2021 | 7/19/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 184 | Advanced Medical Supplies, Inc. | 8730489340000001 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2021 | 7/19/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 185 | Advanced Medical Supplies, Inc. | 8730489340000001 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2021 | 7/19/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 186 | Advanced Medical Supplies, Inc. | 8730489340000001 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2021 | 7/19/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 187 | Advanced Medical Supplies, Inc. | 0577922930000003 | 7/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2021 | 7/27/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 188 | Advanced Medical Supplies, Inc. | 0577922930000003 | 7/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/6/2021 | 7/27/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 189 | Advanced Medical Supplies, Inc. | 8730489340000001 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/19/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 190 | Advanced Medical Supplies, Inc. | 8730489340000001 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 7/19/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 191 | Advanced Medical Supplies, Inc. | 0259577640101017 | 4/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 8/4/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 192 | Advanced Medical Supplies, Inc. | 0259577640101017 | 4/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 8/4/2021 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.55 |
| 193 | Advanced Medical Supplies, Inc. | 0259577640101017 | 4/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 8/4/2021 | A9300 | Exercise equipment | $375.00 |
| 194 | Advanced Medical Supplies, Inc. | 0259577640101017 | 4/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 8/4/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 195 | Advanced Medical Supplies, Inc. | 0259577640101017 | 4/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2021 | 8/4/2021 | A4556 | Electrodes per pair | $28.00 |
| 196 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 197 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.55 |
| 198 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | A9300 | Exercise equipment | $375.00 |
| 199 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $102.24 |
| 200 | Advanced Medical Supplies, Inc. | 0282745720101056 | 1/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2021 | 7/14/2021 | A4556 | Electrodes per pair | $28.00 |
| 201 | Advanced Medical Supplies, Inc. | 0369550400101024 | 2/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 202 | Advanced Medical Supplies, Inc. | 0369550400101024 | 2/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.55 |
| 203 | Advanced Medical Supplies, Inc. | 0369550400101024 | 2/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | A9300 | Exercise equipment | $375.00 |
| 204 | Advanced Medical Supplies, Inc. | 0369550400101024 | 2/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 205 | Advanced Medical Supplies, Inc. | 0369550400101024 | 2/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | A4556 | Electrodes per pair | $28.00 |
| 206 | Advanced Medical Supplies, Inc. | 0646505170101026 | 3/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/29/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 207 | Advanced Medical Supplies, Inc. | 0646505170101026 | 3/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/29/2021 | A9300 | Exercise equipment | $375.00 |
| 208 | Advanced Medical Supplies, Inc. | 0646505170101026 | 3/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/29/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 209 | Advanced Medical Supplies, Inc. | 0646505170101026 | 3/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/29/2021 | A4556 | Electrodes per pair | $28.00 |
| 210 | Advanced Medical Supplies, Inc. | 0519769370101045 | 12/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/5/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 211 | Advanced Medical Supplies, Inc. | 0519769370101045 | 12/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/5/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 212 | Advanced Medical Supplies, Inc. | 0519769370101045 | 12/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/5/2021 | A9300 | Exercise equipment | $375.00 |
| 213 | Advanced Medical Supplies, Inc. | 0519769370101045 | 12/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/5/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 214 | Advanced Medical Supplies, Inc. | 0519769370101045 | 12/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/5/2021 | A4556 | Electrodes per pair | $28.00 |
| 215 | Advanced Medical Supplies, Inc. | 0659903500000001 | 7/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 216 | Advanced Medical Supplies, Inc. | 0659903500000001 | 7/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 217 | Advanced Medical Supplies, Inc. | 0659903500000001 | 7/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 218 | Advanced Medical Supplies, Inc. | 0646505170101026 | 3/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/29/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 219 | Advanced Medical Supplies, Inc. | 0646505170101026 | 3/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/29/2021 | A9300 | Exercise equipment | $375.00 |
| 220 | Advanced Medical Supplies, Inc. | 0646505170101026 | 3/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/29/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 221 | Advanced Medical Supplies, Inc. | 0646505170101026 | 3/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 7/29/2021 | A4556 | Electrodes per pair | $28.00 |
| 222 | Advanced Medical Supplies, Inc. | 0587318720101011 | 12/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 223 | Advanced Medical Supplies, Inc. | 0587318720101011 | 12/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | A9300 | Exercise equipment | $375.00 |
| 224 | Advanced Medical Supplies, Inc. | 0587318720101011 | 12/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 225 | Advanced Medical Supplies, Inc. | 0587318720101011 | 12/27/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2021 | 8/2/2021 | A4556 | Electrodes per pair | $28.00 |
| 226 | Advanced Medical Supplies, Inc. | 0659903500000001 | 7/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/18/2021 | 8/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 227 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2021 | 8/5/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 228 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2021 | 8/5/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 229 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2021 | 8/5/2021 | A9300 | Exercise equipment | $375.00 |
| 230 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2021 | 8/5/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 231 | Advanced Medical Supplies, Inc. | 0657487170000003 | 12/19/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2021 | 8/5/2021 | A4556 | Electrodes per pair | $28.00 |
| 232 | Advanced Medical Supplies, Inc. | 0676757970000001 | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2021 | 8/16/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 233 | Advanced Medical Supplies, Inc. | 0676757970000001 | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2021 | 8/16/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 234 | Advanced Medical Supplies, Inc. | 0676757970000001 | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2021 | 8/16/2021 | A9300 | Exercise equipment | $375.00 |
| 235 | Advanced Medical Supplies, Inc. | 0676757970000001 | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2021 | 8/16/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 236 | Advanced Medical Supplies, Inc. | 0676757970000001 | 2/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2021 | 8/16/2021 | A4556 | Electrodes per pair | $28.00 |
| 237 | Advanced Medical Supplies, Inc. | 0535245750101040 | 7/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2021 | 8/5/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 238 | Advanced Medical Supplies, Inc. | 0615710530000005 | 7/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2021 | 8/6/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 239 | Advanced Medical Supplies, Inc. | 8700040820000001 | 7/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 240 | Advanced Medical Supplies, Inc. | 8700040820000001 | 7/27/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 7/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 241 | Advanced Medical Supplies, Inc. | 0625080640101021 | 5/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/20/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 242 | Advanced Medical Supplies, Inc. | 0557526720101033 | 4/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/23/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 243 | Advanced Medical Supplies, Inc. | 0557526720101033 | 4/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/23/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 244 | Advanced Medical Supplies, Inc. | 0557526720101033 | 4/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/23/2021 | A9300 | Exercise equipment | $375.00 |
| 245 | Advanced Medical Supplies, Inc. | 0557526720101033 | 4/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/23/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 246 | Advanced Medical Supplies, Inc. | 0557526720101033 | 4/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/23/2021 | A4556 | Electrodes per pair | $28.00 |
| 247 | Advanced Medical Supplies, Inc. | 0674323140000002 | 7/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/23/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 248 | Advanced Medical Supplies, Inc. | 0674323140000002 | 7/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/23/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 249 | Advanced Medical Supplies, Inc. | 0567232230101011 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/30/2021 | L1832 | Knee orthosis immobilizer adjustable joint prefab | $607.55 |
| 250 | Advanced Medical Supplies, Inc. | 0567232230101011 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/30/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 251 | Advanced Medical Supplies, Inc. | 0567232230101011 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/30/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 252 | Advanced Medical Supplies, Inc. | 0567232230101011 | 2/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/30/2021 | A9300 | Exercise equipment | $375.00 |
| 253 | Advanced Medical Supplies, Inc. | 0673643860000000 | 7/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 254 | Advanced Medical Supplies, Inc. | 0673643860000000 | 7/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 255 | Advanced Medical Supplies, Inc. | 0681531580000001 | 7/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 256 | Advanced Medical Supplies, Inc. | 0681531580000001 | 7/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.64 |
| 257 | Advanced Medical Supplies, Inc. | 0673643860000001 | 7/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 258 | Advanced Medical Supplies, Inc. | 0673643860000001 | 7/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 259 | Advanced Medical Supplies, Inc. | 0681531580000001 | 7/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 260 | Advanced Medical Supplies, Inc. | 0681531580000001 | 7/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 261 | Advanced Medical Supplies, Inc. | 0653521750000001 | 8/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 262 | Advanced Medical Supplies, Inc. | 0653521750000001 | 8/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.64 |
| 263 | Advanced Medical Supplies, Inc. | 0653521750000001 | 8/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 264 | Advanced Medical Supplies, Inc. | 0653521750000001 | 8/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/4/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.64 |
| 265 | Advanced Medical Supplies, Inc. | 0681531580000001 | 7/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 266 | Advanced Medical Supplies, Inc. | 0681531580000001 | 7/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/2/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 267 | Advanced Medical Supplies, Inc. | 0624414190101014 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 268 | Advanced Medical Supplies, Inc. | 0624414190101014 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | A9300 | Exercise equipment | $375.00 |
| 269 | Advanced Medical Supplies, Inc. | 0624414190101014 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 270 | Advanced Medical Supplies, Inc. | 0624414190101014 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | A4556 | Electrodes per pair | $28.00 |
| 271 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2021 | 8/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 272 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/8/2021 | 8/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 273 | Advanced Medical Supplies, Inc. | 0624414190101014 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 274 | Advanced Medical Supplies, Inc. | 0624414190101014 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | A9300 | Exercise equipment | $375.00 |
| 275 | Advanced Medical Supplies, Inc. | 0624414190101014 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 276 | Advanced Medical Supplies, Inc. | 0624414190101014 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | A4556 | Electrodes per pair | $28.00 |
| 277 | Advanced Medical Supplies, Inc. | 0337555200101036 | 7/23/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 278 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2021 | 8/18/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 279 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/9/2021 | 8/18/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 280 | Advanced Medical Supplies, Inc. | 0313565910101094 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2021 | 7/23/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 281 | Advanced Medical Supplies, Inc. | 0313565910101094 | 7/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2021 | 7/23/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 282 | Advanced Medical Supplies, Inc. | 0683191410000002 | 9/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2021 | 9/7/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 283 | Advanced Medical Supplies, Inc. | 0683191410000002 | 9/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2021 | 9/7/2021 | E0856 | Cervical traction device inflatable air bladder | $502.63 |
| 284 | Advanced Medical Supplies, Inc. | 0683191410000002 | 9/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2021 | 9/7/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 285 | Advanced Medical Supplies, Inc. | 0683191410000002 | 9/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2021 | 9/7/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 286 | Advanced Medical Supplies, Inc. | 0683191410000002 | 9/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2021 | 9/7/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 287 | Advanced Medical Supplies, Inc. | 0683191410000002 | 9/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/17/2021 | 9/7/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 288 | Advanced Medical Supplies, Inc. | 0302692170101175 | 7/23/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 289 | Advanced Medical Supplies, Inc. | 8717468760000001 | 6/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 9/16/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 290 | Advanced Medical Supplies, Inc. | 8717468760000001 | 6/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 9/16/2021 | A9300 | Exercise equipment | $375.00 |
| 291 | Advanced Medical Supplies, Inc. | 8717468760000001 | 6/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 9/16/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 292 | Advanced Medical Supplies, Inc. | 8717468760000001 | 6/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2021 | 9/16/2021 | A4556 | Electrodes per pair | $28.00 |
| 293 | Advanced Medical Supplies, Inc. | 0613664220000002 | 6/21/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/10/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 294 | Advanced Medical Supplies, Inc. | 0613664220000002 | 6/21/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/10/2021 | A9300 | Exercise equipment | $375.00 |
| 295 | Advanced Medical Supplies, Inc. | 8719546110000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 296 | Advanced Medical Supplies, Inc. | 8719546110000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 297 | Advanced Medical Supplies, Inc. | 8719546110000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | A9300 | Exercise equipment | $375.00 |
| 298 | Advanced Medical Supplies, Inc. | 0533127950101030 | 5/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/16/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 299 | Advanced Medical Supplies, Inc. | 0533127950101030 | 5/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/16/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 300 | Advanced Medical Supplies, Inc. | 0533127950101030 | 5/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/16/2021 | A9300 | Exercise equipment | $375.00 |
| 301 | Advanced Medical Supplies, Inc. | 0533127950101030 | 5/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/16/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 302 | Advanced Medical Supplies, Inc. | 0533127950101030 | 5/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/16/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 303 | Advanced Medical Supplies, Inc. | 0533127950101030 | 5/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/16/2021 | A9300 | Exercise equipment | $375.00 |
| 304 | Advanced Medical Supplies, Inc. | 8715042790000001 | 6/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 305 | Advanced Medical Supplies, Inc. | 8715042790000001 | 6/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | A9300 | Exercise equipment | $375.00 |
| 306 | Advanced Medical Supplies, Inc. | 0613664220000002 | 6/21/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 307 | Advanced Medical Supplies, Inc. | 0613664220000002 | 6/21/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | A9300 | Exercise equipment | $375.00 |
| 308 | Advanced Medical Supplies, Inc. | 8719546110000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 309 | Advanced Medical Supplies, Inc. | 8719546110000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 310 | Advanced Medical Supplies, Inc. | 8719546110000001 | 5/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/21/2021 | 9/17/2021 | A9300 | Exercise equipment | $375.00 |
| 311 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2021 | 8/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 312 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2021 | 8/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 313 | Advanced Medical Supplies, Inc. | 0302692170101175 | 7/23/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2021 | 9/7/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 314 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2021 | 8/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 315 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/22/2021 | 8/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 316 | Advanced Medical Supplies, Inc. | 0646662890000003 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/24/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 317 | Advanced Medical Supplies, Inc. | 0646662890000003 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2021 | 8/24/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 318 | Advanced Medical Supplies, Inc. | 0230966800101227 | 5/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/13/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $76.25 |
| 319 | Advanced Medical Supplies, Inc. | 0230966800101227 | 5/9/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/13/2021 | A4556 | Electrodes per pair | $28.00 |
| 320 | Advanced Medical Supplies, Inc. | 0320261610101070 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 321 | Advanced Medical Supplies, Inc. | 0320261610101070 | 6/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 322 | Advanced Medical Supplies, Inc. | 0583520180000002 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 323 | Advanced Medical Supplies, Inc. | 0583520180000002 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 324 | Advanced Medical Supplies, Inc. | 0583520180000002 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 325 | Advanced Medical Supplies, Inc. | 0583520180000002 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 326 | Advanced Medical Supplies, Inc. | 0583520180000002 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 327 | Advanced Medical Supplies, Inc. | 0583520180000002 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 328 | Advanced Medical Supplies, Inc. | 0583520180000002 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 329 | Advanced Medical Supplies, Inc. | 0583520180000002 | 8/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 330 | Advanced Medical Supplies, Inc. | 0554357130101017 | 9/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 331 | Advanced Medical Supplies, Inc. | 0301647570101019 | 8/10/2020 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2021 | 9/17/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 332 | Advanced Medical Supplies, Inc. | 0176705480101075 | 6/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/24/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 333 | Advanced Medical Supplies, Inc. | 8717331890000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/21/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 334 | Advanced Medical Supplies, Inc. | 8717331890000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/21/2021 | A9300 | Exercise equipment | $375.00 |
| 335 | Advanced Medical Supplies, Inc. | 8717331890000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/21/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 336 | Advanced Medical Supplies, Inc. | 8717331890000001 | 7/28/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/21/2021 | A4556 | Electrodes per pair | $28.00 |
| 337 | Advanced Medical Supplies, Inc. | 8726391270000001 | 6/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/21/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 338 | Advanced Medical Supplies, Inc. | 8726391270000001 | 6/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/21/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 339 | Advanced Medical Supplies, Inc. | 8726391270000001 | 6/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/21/2021 | A9300 | Exercise equipment | $375.00 |
| 340 | Advanced Medical Supplies, Inc. | 8726391270000001 | 6/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/21/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 341 | Advanced Medical Supplies, Inc. | 8726391270000001 | 6/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/21/2021 | A4556 | Electrodes per pair | $28.00 |
| 342 | Advanced Medical Supplies, Inc. | 0495920360101038 | 6/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2021 | 9/17/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 343 | Advanced Medical Supplies, Inc. | 0401862850101014 | 8/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2021 | 8/31/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 344 | Advanced Medical Supplies, Inc. | 0401862850101014 | 8/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2021 | 8/31/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 345 | Advanced Medical Supplies, Inc. | 0416669580101083 | 9/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 9/27/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 346 | Advanced Medical Supplies, Inc. | 0416669580101083 | 9/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 9/27/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 347 | Advanced Medical Supplies, Inc. | 8739347230000001 | 9/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 9/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 348 | Advanced Medical Supplies, Inc. | 8739347230000001 | 9/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 9/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 349 | Advanced Medical Supplies, Inc. | 8739347230000001 | 9/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 9/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 350 | Advanced Medical Supplies, Inc. | 8739347230000001 | 9/29/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 9/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 351 | Advanced Medical Supplies, Inc. | 0416669580101083 | 9/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 9/27/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 352 | Advanced Medical Supplies, Inc. | 0416669580101083 | 9/24/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 9/27/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 353 | Advanced Medical Supplies, Inc. | 0298073820101049 | 9/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2021 | 10/8/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 354 | Advanced Medical Supplies, Inc. | 0298073820101049 | 9/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2021 | 10/8/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 355 | Advanced Medical Supplies, Inc. | 0287259860101029 | 8/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2021 | 10/8/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 356 | Advanced Medical Supplies, Inc. | 0298073820101049 | 9/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2021 | 10/8/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 357 | Advanced Medical Supplies, Inc. | 0298073820101049 | 9/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/13/2021 | 10/8/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 358 | Advanced Medical Supplies, Inc. | 8706207040000001 | 5/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/6/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 359 | Advanced Medical Supplies, Inc. | 8706207040000001 | 5/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/6/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 360 | Advanced Medical Supplies, Inc. | 8706207040000001 | 5/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/6/2021 | A9300 | Exercise equipment | $375.00 |
| 361 | Advanced Medical Supplies, Inc. | 8706207040000001 | 5/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/6/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 362 | Advanced Medical Supplies, Inc. | 8706207040000001 | 5/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/6/2021 | A4556 | Electrodes per pair | $28.00 |
| 363 | Advanced Medical Supplies, Inc. | 0625658590000002 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/11/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 364 | Advanced Medical Supplies, Inc. | 0625658590000002 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/11/2021 | A9300 | Exercise equipment | $375.00 |
| 365 | Advanced Medical Supplies, Inc. | 0625658590000002 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/11/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 366 | Advanced Medical Supplies, Inc. | 0625658590000002 | 6/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/18/2021 | 10/11/2021 | A4556 | Electrodes per pair | $28.00 |
| 367 | Advanced Medical Supplies, Inc. | 0492181580101051 | 6/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2021 | 9/21/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 368 | Advanced Medical Supplies, Inc. | 0492181580101051 | 6/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2021 | 9/21/2021 | A9300 | Exercise equipment | $375.00 |
| 369 | Advanced Medical Supplies, Inc. | 0492181580101051 | 6/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2021 | 9/21/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 370 | Advanced Medical Supplies, Inc. | 0492181580101051 | 6/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2021 | 9/21/2021 | A4556 | Electrodes per pair | $28.00 |
| 371 | Advanced Medical Supplies, Inc. | 0682110500000002 | 5/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/20/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 372 | Advanced Medical Supplies, Inc. | 0682110500000002 | 5/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/20/2021 | A9300 | Exercise equipment | $375.00 |
| 373 | Advanced Medical Supplies, Inc. | 0682110500000002 | 5/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/20/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 374 | Advanced Medical Supplies, Inc. | 0682110500000002 | 5/15/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/20/2021 | A4556 | Electrodes per pair | $28.00 |
| 375 | Advanced Medical Supplies, Inc. | 0478498550101028 | 10/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/19/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 376 | Advanced Medical Supplies, Inc. | 0459928120101019 | 10/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/20/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 377 | Advanced Medical Supplies, Inc. | 0459928120101019 | 10/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/20/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 378 | Advanced Medical Supplies, Inc. | 0622494390101120 | 7/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 379 | Advanced Medical Supplies, Inc. | 0622494390101120 | 7/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 380 | Advanced Medical Supplies, Inc. | 0622494390101120 | 7/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/17/2021 | A9300 | Exercise equipment | $375.00 |
| 381 | Advanced Medical Supplies, Inc. | 0622494390101120 | 7/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/20/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 382 | Advanced Medical Supplies, Inc. | 0622494390101120 | 7/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/20/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 383 | Advanced Medical Supplies, Inc. | 0622494390101120 | 7/14/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/20/2021 | A9300 | Exercise equipment | $375.00 |
| 384 | Advanced Medical Supplies, Inc. | 0281363230101120 | 6/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2021 | 10/21/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 385 | Advanced Medical Supplies, Inc. | 8711022980000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/20/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 386 | Advanced Medical Supplies, Inc. | 8711022980000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/20/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 387 | Advanced Medical Supplies, Inc. | 8711022980000001 | 6/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2021 | 10/20/2021 | A9300 | Exercise equipment | $375.00 |
| 388 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2021 | 8/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 389 | Advanced Medical Supplies, Inc. | 8717350780000001 | 8/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2021 | 8/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 390 | Advanced Medical Supplies, Inc. | 0452008100101037 | 9/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2021 | 11/3/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 391 | Advanced Medical Supplies, Inc. | 0594370760101014 | 9/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/1/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 392 | Advanced Medical Supplies, Inc. | 8717523930000003 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 11/4/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 393 | Advanced Medical Supplies, Inc. | 8717523930000003 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2021 | 11/4/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 394 | Advanced Medical Supplies, Inc. | 8717523930000003 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 11/4/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 395 | Advanced Medical Supplies, Inc. | 8717523930000003 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 11/4/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 396 | Advanced Medical Supplies, Inc. | 8717523930000003 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 11/4/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 397 | Advanced Medical Supplies, Inc. | 8717523930000003 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/16/2021 | 11/4/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 398 | Advanced Medical Supplies, Inc. | 0659444070000003 | 9/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 10/4/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 399 | Advanced Medical Supplies, Inc. | 0659444070000003 | 9/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 10/4/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 400 | Advanced Medical Supplies, Inc. | 0659444070000003 | 9/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 10/4/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 401 | Advanced Medical Supplies, Inc. | 0659444070000003 | 9/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2021 | 10/4/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 402 | Advanced Medical Supplies, Inc. | 0318116070101192 | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/11/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 403 | Advanced Medical Supplies, Inc. | 0318116070101192 | 8/15/2019 | NF-3 Bill Form / HCFA 1500 Form | 11/26/2021 | 11/11/2021 | A9300 | Exercise equipment | $375.00 |
| 404 | Advanced Medical Supplies, Inc. | 0454088150101045 | 9/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 405 | Advanced Medical Supplies, Inc. | 0454088150101045 | 9/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 406 | Advanced Medical Supplies, Inc. | 0454088150101045 | 9/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | A9300 | Exercise equipment | $375.00 |
| 407 | Advanced Medical Supplies, Inc. | 0454088150101045 | 9/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 408 | Advanced Medical Supplies, Inc. | 0454088150101045 | 9/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 409 | Advanced Medical Supplies, Inc. | 0454088150101045 | 9/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | A9300 | Exercise equipment | $375.00 |
| 410 | Advanced Medical Supplies, Inc. | 8674069670000003 | 9/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/23/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 411 | Advanced Medical Supplies, Inc. | 8674069670000003 | 9/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/23/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 412 | Advanced Medical Supplies, Inc. | 8674069670000003 | 9/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/23/2021 | A9300 | Exercise equipment | $375.00 |
| 413 | Advanced Medical Supplies, Inc. | 0454088150101045 | 9/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 414 | Advanced Medical Supplies, Inc. | 0454088150101045 | 9/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 415 | Advanced Medical Supplies, Inc. | 0454088150101045 | 9/12/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | A9300 | Exercise equipment | $375.00 |
| 416 | Advanced Medical Supplies, Inc. | 8732174000000001 | 7/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 417 | Advanced Medical Supplies, Inc. | 8732174000000001 | 7/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 418 | Advanced Medical Supplies, Inc. | 8732174000000001 | 7/25/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/22/2021 | A9300 | Exercise equipment | $375.00 |
| 419 | Advanced Medical Supplies, Inc. | 8725837680000001 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/23/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 420 | Advanced Medical Supplies, Inc. | 8725837680000001 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/23/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 421 | Advanced Medical Supplies, Inc. | 8727097120000001 | 9/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/19/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 422 | Advanced Medical Supplies, Inc. | 8725837680000001 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/23/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 423 | Advanced Medical Supplies, Inc. | 8725837680000001 | 11/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 11/29/2021 | 11/23/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 424 | Advanced Medical Supplies, Inc. | 0423605720101093 | 11/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/7/2021 | 12/1/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 425 | Advanced Medical Supplies, Inc. | 8711233820000004 | 11/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2021 | 12/6/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 426 | Advanced Medical Supplies, Inc. | 8711233820000004 | 11/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2021 | 12/6/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 427 | Advanced Medical Supplies, Inc. | 8719114490000001 | 10/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/14/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 428 | Advanced Medical Supplies, Inc. | 8719114490000001 | 10/3/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/14/2021 | A9300 | Exercise equipment | $375.00 |
| 429 | Advanced Medical Supplies, Inc. | 0651281280101016 | 11/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/13/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 430 | Advanced Medical Supplies, Inc. | 0651281280101016 | 11/18/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/13/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 431 | Advanced Medical Supplies, Inc. | 0623020900101017 | 12/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/13/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 432 | Advanced Medical Supplies, Inc. | 0623020900101017 | 12/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/13/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 433 | Advanced Medical Supplies, Inc. | 0655092820000007 | 10/19/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2021 | 12/14/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 434 | Advanced Medical Supplies, Inc. | 8740869660000001 | 10/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 435 | Advanced Medical Supplies, Inc. | 8740869660000001 | 10/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 436 | Advanced Medical Supplies, Inc. | 0520370280101124 | 11/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 437 | Advanced Medical Supplies, Inc. | 0520370280101124 | 11/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 438 | Advanced Medical Supplies, Inc. | 8740869660000001 | 10/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 439 | Advanced Medical Supplies, Inc. | 8740869660000001 | 10/13/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/16/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 440 | Advanced Medical Supplies, Inc. | 0554357130101017 | 9/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2021 | 12/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 441 | Advanced Medical Supplies, Inc. | 0300471680101202 | 11/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2021 | 12/1/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 442 | Advanced Medical Supplies, Inc. | 0300471680101202 | 11/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/28/2021 | 12/1/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 443 | Advanced Medical Supplies, Inc. | 8746055320000001 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/17/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 444 | Advanced Medical Supplies, Inc. | 8746055320000001 | 12/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2021 | 12/17/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 445 | Advanced Medical Supplies, Inc. | 8715309200000002 | 12/22/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2022 | 12/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 446 | Advanced Medical Supplies, Inc. | 0643287270000002 | 12/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2022 | 12/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 447 | Advanced Medical Supplies, Inc. | 0643287270000002 | 12/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2022 | 12/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 448 | Advanced Medical Supplies, Inc. | 0423605720101093 | 11/11/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2022 | 12/30/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 449 | Advanced Medical Supplies, Inc. | 0579656580101013 | 11/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2022 | 12/30/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 450 | Advanced Medical Supplies, Inc. | 0579656580101013 | 11/30/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2022 | 12/30/2021 | A9300 | Exercise equipment | $375.00 |
| 451 | Advanced Medical Supplies, Inc. | 0445399440101013 | 12/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/25/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 452 | Advanced Medical Supplies, Inc. | 0445399440101013 | 12/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/25/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 453 | Advanced Medical Supplies, Inc. | 0452008100101037 | 9/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 1/31/2022 | 1/21/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 454 | Advanced Medical Supplies, Inc. | 8733388360000001 | 9/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/15/2022 | 2/4/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 455 | Advanced Medical Supplies, Inc. | 8721081220000001 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/14/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 456 | Advanced Medical Supplies, Inc. | 8721081220000001 | 9/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/14/2022 | A9300 | Exercise equipment | $375.00 |
| 457 | Advanced Medical Supplies, Inc. | 0452008100101037 | 9/7/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 1/21/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 458 | Advanced Medical Supplies, Inc. | 0579638310101020 | 11/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/15/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 459 | Advanced Medical Supplies, Inc. | 0579638310101020 | 11/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/15/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 460 | Advanced Medical Supplies, Inc. | 0579638310101020 | 11/1/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/15/2022 | A9300 | Exercise equipment | $375.00 |
| 461 | Advanced Medical Supplies, Inc. | 0585865660101024 | 11/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/14/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 462 | Advanced Medical Supplies, Inc. | 0585865660101024 | 11/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/14/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 463 | Advanced Medical Supplies, Inc. | 0585865660101024 | 11/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/14/2022 | A9300 | Exercise equipment | $375.00 |
| 464 | Advanced Medical Supplies, Inc. | 0317109190101012 | 9/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/14/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 465 | Advanced Medical Supplies, Inc. | 0317109190101012 | 9/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/14/2022 | A9300 | Exercise equipment | $375.00 |
| 466 | Advanced Medical Supplies, Inc. | 0501050520000001 | 11/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/14/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 467 | Advanced Medical Supplies, Inc. | 0501050520000001 | 11/16/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2022 | 2/14/2022 | A9300 | Exercise equipment | $375.00 |
| 468 | Advanced Medical Supplies, Inc. | 0317109190101012 | 9/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/14/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 469 | Advanced Medical Supplies, Inc. | 0317109190101012 | 9/10/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2022 | 2/14/2022 | A9300 | Exercise equipment | $375.00 |
| 470 | Advanced Medical Supplies, Inc. | 0616864290000001 | 2/9/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2022 | 2/14/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 471 | Advanced Medical Supplies, Inc. | 8739347230000002 | 2/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 472 | Advanced Medical Supplies, Inc. | 8739347230000002 | 2/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2022 | 2/23/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 473 | Advanced Medical Supplies, Inc. | 0160171330101070 | 10/17/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2022 | 2/28/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 474 | Advanced Medical Supplies, Inc. | 0601667570101015 | 12/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2022 | 3/2/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 475 | Advanced Medical Supplies, Inc. | 0220827340101114 | 2/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 3/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 476 | Advanced Medical Supplies, Inc. | 0304588460101050 | 2/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/9/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 477 | Advanced Medical Supplies, Inc. | 0304588460101050 | 2/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/15/2022 | 2/9/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 478 | Advanced Medical Supplies, Inc. | 0601667570101015 | 12/8/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/8/2022 | 3/2/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 479 | Advanced Medical Supplies, Inc. | 0332975060101064 | 3/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 480 | Advanced Medical Supplies, Inc. | 0332975060101064 | 3/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 481 | Advanced Medical Supplies, Inc. | 0310561260101066 | 2/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/20/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 482 | Advanced Medical Supplies, Inc. | 0310561260101066 | 2/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 483 | Advanced Medical Supplies, Inc. | 0048495650101071 | 3/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 484 | Advanced Medical Supplies, Inc. | 0048495650101071 | 3/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 485 | Advanced Medical Supplies, Inc. | 0676524840000002 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 486 | Advanced Medical Supplies, Inc. | 0676524840000002 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 487 | Advanced Medical Supplies, Inc. | 0676524840000002 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 488 | Advanced Medical Supplies, Inc. | 0676524840000002 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 489 | Advanced Medical Supplies, Inc. | 0676524840000002 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 490 | Advanced Medical Supplies, Inc. | 0676524840000002 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2022 | 3/21/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 491 | Advanced Medical Supplies, Inc. | 0327428740101094 | 2/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/31/2022 | 3/22/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 492 | Advanced Medical Supplies, Inc. | 0635117540101018 | 4/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2022 | 4/7/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 493 | Advanced Medical Supplies, Inc. | 0635117540101018 | 4/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2022 | 4/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 494 | Advanced Medical Supplies, Inc. | 8720655900000001 | 3/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2022 | 4/6/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 495 | Advanced Medical Supplies, Inc. | 8720655900000001 | 3/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2022 | 4/6/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 496 | Advanced Medical Supplies, Inc. | 0368399640000002 | 2/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 4/4/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 497 | Advanced Medical Supplies, Inc. | 0368399640000002 | 2/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 4/4/2022 | A9300 | Exercise equipment | $375.00 |
| 498 | Advanced Medical Supplies, Inc. | 0561126150101017 | 6/4/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 4/4/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 499 | Advanced Medical Supplies, Inc. | 0671741400000002 | 12/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 4/4/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 500 | Advanced Medical Supplies, Inc. | 0671741400000002 | 12/6/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 4/4/2022 | A9300 | Exercise equipment | $375.00 |
| 501 | Advanced Medical Supplies, Inc. | 8727097120000001 | 9/26/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2022 | 4/14/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 502 | Advanced Medical Supplies, Inc. | 0677635270000001 | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2022 | 3/21/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 503 | Advanced Medical Supplies, Inc. | 0677635270000001 | 3/9/2020 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2022 | 3/21/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 504 | Advanced Medical Supplies, Inc. | 0647013760101020 | 3/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2022 | 4/18/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 505 | Advanced Medical Supplies, Inc. | 0500077420101020 | 3/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2022 | 4/8/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 506 | Advanced Medical Supplies, Inc. | 0475629110101052 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2022 | 4/5/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 507 | Advanced Medical Supplies, Inc. | 0475629110101052 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2022 | 4/5/2022 | A9300 | Exercise equipment | $375.00 |
| 508 | Advanced Medical Supplies, Inc. | 0586280340101016 | 2/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2022 | 4/5/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 509 | Advanced Medical Supplies, Inc. | 0632676190101023 | 3/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2022 | 4/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 510 | Advanced Medical Supplies, Inc. | 0304745870101120 | 4/2/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2022 | 4/18/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 511 | Advanced Medical Supplies, Inc. | 0413684140101026 | 3/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2022 | 4/18/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 512 | Advanced Medical Supplies, Inc. | 0413684140101026 | 3/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2022 | 4/18/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 513 | Advanced Medical Supplies, Inc. | 0561261260101072 | 2/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/27/2022 | 4/15/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 514 | Advanced Medical Supplies, Inc. | 0632676190101023 | 3/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2022 | 4/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 515 | Advanced Medical Supplies, Inc. | 0632676190101023 | 3/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2022 | 4/7/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $502.63 |
| 516 | Advanced Medical Supplies, Inc. | 8744794160000001 | 4/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 4/11/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 517 | Advanced Medical Supplies, Inc. | 8744794160000001 | 4/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 4/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 518 | Advanced Medical Supplies, Inc. | 0521814080101012 | 1/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 5/6/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 519 | Advanced Medical Supplies, Inc. | 0521814080101012 | 1/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/16/2022 | 5/6/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 520 | Advanced Medical Supplies, Inc. | 8705980220000003 | 2/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2022 | 5/19/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 521 | Advanced Medical Supplies, Inc. | 8705980220000003 | 2/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2022 | 5/19/2022 | A9300 | Exercise equipment | $375.00 |
| 522 | Advanced Medical Supplies, Inc. | 0503957750000002 | 4/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2022 | 5/10/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 523 | Advanced Medical Supplies, Inc. | 0475629110101052 | 3/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2022 | 4/21/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 524 | Advanced Medical Supplies, Inc. | 0504777920101027 | 3/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2022 | 5/19/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 525 | Advanced Medical Supplies, Inc. | 0504777920101027 | 3/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2022 | 5/19/2022 | A9300 | Exercise equipment | $375.00 |
| 526 | Advanced Medical Supplies, Inc. | 8762020330000001 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/11/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 527 | Advanced Medical Supplies, Inc. | 8762020330000001 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 528 | Advanced Medical Supplies, Inc. | 8747825320000001 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/9/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 529 | Advanced Medical Supplies, Inc. | 0504777920101027 | 3/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/19/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 530 | Advanced Medical Supplies, Inc. | 0504777920101027 | 3/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/19/2022 | A9300 | Exercise equipment | $375.00 |
| 531 | Advanced Medical Supplies, Inc. | 8742880710000001 | 4/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/31/2022 | 5/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 532 | Advanced Medical Supplies, Inc. | 0603062970101087 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2022 | 6/8/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 533 | Advanced Medical Supplies, Inc. | 0554357130101017 | 9/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2022 | 6/3/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 534 | Advanced Medical Supplies, Inc. | 0554357130101017 | 9/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2022 | 6/3/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 535 | Advanced Medical Supplies, Inc. | 0603062970101087 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/14/2022 | 6/8/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 536 | Advanced Medical Supplies, Inc. | 0503957750000002 | 4/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2022 | 5/10/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 537 | Advanced Medical Supplies, Inc. | 0324730710101080 | 3/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 6/3/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 538 | Advanced Medical Supplies, Inc. | 0324730710101080 | 3/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 6/3/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 539 | Advanced Medical Supplies, Inc. | 8762020330000001 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/11/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 540 | Advanced Medical Supplies, Inc. | 8762020330000001 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 541 | Advanced Medical Supplies, Inc. | 8762020330000001 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/11/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 542 | Advanced Medical Supplies, Inc. | 8762020330000001 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 543 | Advanced Medical Supplies, Inc. | 8762020330000001 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/11/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 544 | Advanced Medical Supplies, Inc. | 8762020330000001 | 5/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 545 | Advanced Medical Supplies, Inc. | 0684342740000001 | 5/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/18/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 546 | Advanced Medical Supplies, Inc. | 0684342740000001 | 5/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/18/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 547 | Advanced Medical Supplies, Inc. | 8713461640000006 | 5/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/23/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 548 | Advanced Medical Supplies, Inc. | 8713461640000006 | 5/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/9/2022 | 5/23/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 549 | Advanced Medical Supplies, Inc. | 8724685520000002 | 5/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2022 | 6/2/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 550 | Advanced Medical Supplies, Inc. | 8724685520000002 | 5/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2022 | 6/2/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 551 | Advanced Medical Supplies, Inc. | 8713461640000006 | 5/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 5/23/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 552 | Advanced Medical Supplies, Inc. | 8713461640000006 | 5/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 5/23/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 553 | Advanced Medical Supplies, Inc. | 0133064570101037 | 3/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/14/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 554 | Advanced Medical Supplies, Inc. | 0133064570101037 | 3/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 6/14/2022 | A9300 | Exercise equipment | $375.00 |
| 555 | Advanced Medical Supplies, Inc. | 8713461640000006 | 5/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 5/23/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 556 | Advanced Medical Supplies, Inc. | 8713461640000006 | 5/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2022 | 5/23/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 557 | Advanced Medical Supplies, Inc. | 8720887550000001 | 3/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 6/14/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 558 | Advanced Medical Supplies, Inc. | 8720887550000001 | 3/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 6/14/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 559 | Advanced Medical Supplies, Inc. | 8720887550000001 | 3/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 6/14/2022 | A9300 | Exercise equipment | $375.00 |
| 560 | Advanced Medical Supplies, Inc. | 8746134220000001 | 4/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 6/14/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 561 | Advanced Medical Supplies, Inc. | 8746134220000001 | 4/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 6/14/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 562 | Advanced Medical Supplies, Inc. | 8746134220000001 | 4/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 6/14/2022 | A9300 | Exercise equipment | $375.00 |
| 563 | Advanced Medical Supplies, Inc. | 8720887550000001 | 3/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 6/14/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 564 | Advanced Medical Supplies, Inc. | 8720887550000001 | 3/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 6/14/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 565 | Advanced Medical Supplies, Inc. | 8720887550000001 | 3/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2022 | 6/14/2022 | A9300 | Exercise equipment | $375.00 |
| 566 | Advanced Medical Supplies, Inc. | 0324730710101080 | 3/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2022 | 6/16/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 567 | Advanced Medical Supplies, Inc. | 0016397580101122 | 6/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/23/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 568 | Advanced Medical Supplies, Inc. | 0016397580101122 | 6/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2022 | 6/23/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 569 | Advanced Medical Supplies, Inc. | 8713128290000001 | 5/9/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2022 | 6/17/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 570 | Advanced Medical Supplies, Inc. | 8748459220000001 | 4/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2022 | 6/23/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 571 | Advanced Medical Supplies, Inc. | 8731245040000002 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2022 | 6/23/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 572 | Advanced Medical Supplies, Inc. | 8731245040000000 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/5/2022 | 6/23/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 573 | Advanced Medical Supplies, Inc. | 8739990850000001 | 6/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2022 | 7/1/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 574 | Advanced Medical Supplies, Inc. | 8739990850000001 | 6/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2022 | 7/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 575 | Advanced Medical Supplies, Inc. | 8739990850000001 | 6/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2022 | 7/1/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 576 | Advanced Medical Supplies, Inc. | 8739990850000001 | 6/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2022 | 7/1/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 577 | Advanced Medical Supplies, Inc. | 0413994520101196 | 5/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2022 | 6/27/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 578 | Advanced Medical Supplies, Inc. | 0413994520101196 | 5/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2022 | 6/27/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 579 | Advanced Medical Supplies, Inc. | 0413994520101196 | 5/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2022 | 6/27/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 580 | Advanced Medical Supplies, Inc. | 0413994520101196 | 5/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2022 | 6/27/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 581 | Advanced Medical Supplies, Inc. | 0535835260101048 | 5/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2022 | 7/5/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 582 | Advanced Medical Supplies, Inc. | 0535835260101048 | 5/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2022 | 7/5/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 583 | Advanced Medical Supplies, Inc. | 0535835260101048 | 5/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/14/2022 | 7/5/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 584 | Advanced Medical Supplies, Inc. | 8712787600000001 | 12/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2022 | 7/18/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 585 | Advanced Medical Supplies, Inc. | 8712787600000001 | 12/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2022 | 7/18/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 586 | Advanced Medical Supplies, Inc. | 8712787600000001 | 12/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2022 | 7/18/2022 | A9300 | Exercise equipment | $375.00 |
| 587 | Advanced Medical Supplies, Inc. | 8748459220000001 | 4/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 7/11/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 588 | Advanced Medical Supplies, Inc. | 8748459220000001 | 4/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 7/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 589 | Advanced Medical Supplies, Inc. | 0668382610000002 | 6/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/18/2022 | 7/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 590 | Advanced Medical Supplies, Inc. | 8747198600000002 | 5/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2022 | 7/16/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 591 | Advanced Medical Supplies, Inc. | 8712787600000001 | 12/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2022 | 7/18/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 592 | Advanced Medical Supplies, Inc. | 8712787600000001 | 12/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2022 | 7/18/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 593 | Advanced Medical Supplies, Inc. | 8712787600000001 | 12/31/2021 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2022 | 7/18/2022 | A9300 | Exercise equipment | $375.00 |
| 594 | Advanced Medical Supplies, Inc. | 8721883300000001 | 6/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2022 | 7/22/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 595 | Advanced Medical Supplies, Inc. | 8721883300000001 | 6/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2022 | 7/22/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 596 | Advanced Medical Supplies, Inc. | 8721883300000001 | 6/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2022 | 7/22/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 597 | Advanced Medical Supplies, Inc. | 8721883300000001 | 6/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2022 | 7/22/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 598 | Advanced Medical Supplies, Inc. | 0656273450101024 | 6/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2022 | 8/1/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 599 | Advanced Medical Supplies, Inc. | 0656273450101024 | 6/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2022 | 8/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 600 | Advanced Medical Supplies, Inc. | 0433866620101016 | 7/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2022 | 8/4/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 601 | Advanced Medical Supplies, Inc. | 8729884610000001 | 2/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2022 | 7/11/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 602 | Advanced Medical Supplies, Inc. | 8729884610000001 | 2/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2022 | 7/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 603 | Advanced Medical Supplies, Inc. | 8743729050000001 | 6/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2022 | 8/1/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 604 | Advanced Medical Supplies, Inc. | 8743729050000001 | 6/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2022 | 8/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 605 | Advanced Medical Supplies, Inc. | 0672287440000001 | 7/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2022 | 8/2/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 606 | Advanced Medical Supplies, Inc. | 0672287440000001 | 7/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2022 | 8/2/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 607 | Advanced Medical Supplies, Inc. | 0656273450101025 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2022 | 8/18/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 608 | Advanced Medical Supplies, Inc. | 0656273450101025 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2022 | 8/18/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 609 | Advanced Medical Supplies, Inc. | 8753573560000000 | 7/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/23/2022 | 8/12/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 610 | Advanced Medical Supplies, Inc. | 0656273450101025 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2022 | 7/27/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 611 | Advanced Medical Supplies, Inc. | 0656273450101025 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2022 | 7/27/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 612 | Advanced Medical Supplies, Inc. | 0500077420101020 | 3/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/25/2022 | 8/12/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 613 | Advanced Medical Supplies, Inc. | 0556614210000002 | 7/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 8/29/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 614 | Advanced Medical Supplies, Inc. | 0556614210000002 | 7/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 8/29/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 615 | Advanced Medical Supplies, Inc. | 0556614210000002 | 7/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 8/29/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 616 | Advanced Medical Supplies, Inc. | 0556614210000002 | 7/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/2/2022 | 8/29/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 617 | Advanced Medical Supplies, Inc. | 0500077420101020 | 3/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2022 | 8/12/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 618 | Advanced Medical Supplies, Inc. | 0073762810101178 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2022 | 8/29/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 619 | Advanced Medical Supplies, Inc. | 0073762810101178 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2022 | 8/29/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 620 | Advanced Medical Supplies, Inc. | 0073762810101178 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2022 | 8/29/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 621 | Advanced Medical Supplies, Inc. | 0488311530101070 | 4/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 622 | Advanced Medical Supplies, Inc. | 0488311530101070 | 4/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 623 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 624 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 625 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 626 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 627 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 628 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2022 | 8/26/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 629 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 630 | Advanced Medical Supplies, Inc. | 0104908510101219 | 8/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2022 | 9/8/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 631 | Advanced Medical Supplies, Inc. | 0311561800101205 | 7/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/13/2022 | 9/2/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 632 | Advanced Medical Supplies, Inc. | 0311561800101205 | 7/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2022 | 9/2/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 633 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 634 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 635 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 636 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 637 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 638 | Advanced Medical Supplies, Inc. | 0488311530101070 | 4/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 639 | Advanced Medical Supplies, Inc. | 0488311530101070 | 4/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 640 | Advanced Medical Supplies, Inc. | 8754495970000001 | 7/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 7/30/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 641 | Advanced Medical Supplies, Inc. | 8754495970000001 | 7/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 7/30/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 642 | Advanced Medical Supplies, Inc. | 8727587620000002 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 643 | Advanced Medical Supplies, Inc. | 8727587620000002 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 644 | Advanced Medical Supplies, Inc. | 8727587620000002 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 645 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 646 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 647 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 648 | Advanced Medical Supplies, Inc. | 0488311530101070 | 4/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 649 | Advanced Medical Supplies, Inc. | 0488311530101070 | 4/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 650 | Advanced Medical Supplies, Inc. | 0656273450101025 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2022 | 7/30/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 651 | Advanced Medical Supplies, Inc. | 0656273450101025 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2022 | 7/30/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 652 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2022 | 8/26/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 653 | Advanced Medical Supplies, Inc. | 8732079450000001 | 4/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 654 | Advanced Medical Supplies, Inc. | 0654070910000004 | 6/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2022 | 9/14/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 655 | Advanced Medical Supplies, Inc. | 0654070910000004 | 6/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2022 | 9/14/2022 | A9300 | Exercise equipment | $375.00 |
| 656 | Advanced Medical Supplies, Inc. | 8759192050000001 | 6/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/26/2022 | 9/16/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 657 | Advanced Medical Supplies, Inc. | 0110456070101541 | 8/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/21/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 658 | Advanced Medical Supplies, Inc. | 8767989650000001 | 8/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2022 | 9/21/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 659 | Advanced Medical Supplies, Inc. | 0564817080101013 | 8/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 10/4/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 660 | Advanced Medical Supplies, Inc. | 0564817080101013 | 8/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 10/4/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 661 | Advanced Medical Supplies, Inc. | 0564817080101013 | 8/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 10/4/2022 | A9300 | Exercise equipment | $375.00 |
| 662 | Advanced Medical Supplies, Inc. | 8748459220000001 | 4/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 6/23/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 663 | Advanced Medical Supplies, Inc. | 0668382610000002 | 6/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 7/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 664 | Advanced Medical Supplies, Inc. | 0562505610101016 | 8/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 9/27/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 665 | Advanced Medical Supplies, Inc. | 0562505610101016 | 8/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 9/27/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 666 | Advanced Medical Supplies, Inc. | 0562505610101016 | 8/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 9/27/2022 | A9300 | Exercise equipment | $375.00 |
| 667 | Advanced Medical Supplies, Inc. | 0311561800101205 | 7/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 9/20/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 668 | Advanced Medical Supplies, Inc. | 8739990850000001 | 6/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 7/1/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 669 | Advanced Medical Supplies, Inc. | 8739990850000001 | 6/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 7/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 670 | Advanced Medical Supplies, Inc. | 8739990850000001 | 6/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 7/1/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 671 | Advanced Medical Supplies, Inc. | 8739990850000001 | 6/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/12/2022 | 7/1/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 672 | Advanced Medical Supplies, Inc. | 0543485210101018 | 9/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 10/10/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 673 | Advanced Medical Supplies, Inc. | 0543485210101018 | 9/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 10/10/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 674 | Advanced Medical Supplies, Inc. | 8721938780000001 | 5/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 10/13/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 675 | Advanced Medical Supplies, Inc. | 0543485210101018 | 9/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 10/10/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 676 | Advanced Medical Supplies, Inc. | 8720662590000000 | 10/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2022 | 10/16/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 677 | Advanced Medical Supplies, Inc. | 8720662590000000 | 10/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2022 | 10/16/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 678 | Advanced Medical Supplies, Inc. | 0286319640000000 | 5/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2022 | 10/12/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 679 | Advanced Medical Supplies, Inc. | 0286319640000000 | 5/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2022 | 10/12/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 680 | Advanced Medical Supplies, Inc. | 0361207010101101 | 10/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2022 | 10/18/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 681 | Advanced Medical Supplies, Inc. | 0361207010101101 | 10/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2022 | 10/18/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 682 | Advanced Medical Supplies, Inc. | 0520278700101047 | 4/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2022 | 10/17/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 683 | Advanced Medical Supplies, Inc. | 8720662590000000 | 10/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2022 | 10/18/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 684 | Advanced Medical Supplies, Inc. | 8720662590000000 | 10/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2022 | 10/18/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 685 | Advanced Medical Supplies, Inc. | 0521636370101045 | 10/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2022 | 10/20/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 686 | Advanced Medical Supplies, Inc. | 0521636370101045 | 10/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2022 | 10/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 687 | Advanced Medical Supplies, Inc. | 0494377300101017 | 6/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2022 | 10/19/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 688 | Advanced Medical Supplies, Inc. | 0494377300101017 | 6/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2022 | 10/19/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 689 | Advanced Medical Supplies, Inc. | 0494377300101017 | 6/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2022 | 10/19/2022 | A9300 | Exercise equipment | $375.00 |
| 690 | Advanced Medical Supplies, Inc. | 0332841950101029 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2022 | 10/19/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 691 | Advanced Medical Supplies, Inc. | 0332841950101029 | 6/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2022 | 10/19/2022 | A9300 | Exercise equipment | $375.00 |
| 692 | Advanced Medical Supplies, Inc. | 0676744590000001 | 10/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2022 | 10/17/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 693 | Advanced Medical Supplies, Inc. | 0676744590000001 | 10/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2022 | 10/17/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 694 | Advanced Medical Supplies, Inc. | 0656273450101025 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2022 | 10/10/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 695 | Advanced Medical Supplies, Inc. | 0656273450101025 | 7/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2022 | 10/10/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 696 | Advanced Medical Supplies, Inc. | 0286319640000000 | 5/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2022 | 10/12/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 697 | Advanced Medical Supplies, Inc. | 0286319640000000 | 5/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2022 | 10/12/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 698 | Advanced Medical Supplies, Inc. | 0673522640000001 | 8/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/21/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 699 | Advanced Medical Supplies, Inc. | 0275323660101102 | 9/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/17/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 700 | Advanced Medical Supplies, Inc. | 0641522770000005 | 4/9/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/25/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 701 | Advanced Medical Supplies, Inc. | 0197977660101077 | 1/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 10/24/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 702 | Advanced Medical Supplies, Inc. | 0197977660101077 | 1/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/4/2022 | 10/24/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 703 | Advanced Medical Supplies, Inc. | 8760814210000001 | 9/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2022 | 11/2/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 704 | Advanced Medical Supplies, Inc. | 8760814210000001 | 9/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2022 | 11/2/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 705 | Advanced Medical Supplies, Inc. | 8760814210000001 | 9/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2022 | 11/2/2022 | A9300 | Exercise equipment | $375.00 |
| 706 | Advanced Medical Supplies, Inc. | 0323285380101055 | 10/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2022 | 11/1/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 707 | Advanced Medical Supplies, Inc. | 0323285380101055 | 10/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2022 | 11/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 708 | Advanced Medical Supplies, Inc. | 0466703300101019 | 7/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2022 | 11/1/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 709 | Advanced Medical Supplies, Inc. | 0466703300101019 | 7/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2022 | 11/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 710 | Advanced Medical Supplies, Inc. | 0466703300101019 | 7/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2022 | 11/1/2022 | A9300 | Exercise equipment | $375.00 |
| 711 | Advanced Medical Supplies, Inc. | 8767390130000001 | 8/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2022 | 11/2/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 712 | Advanced Medical Supplies, Inc. | 0561236390000000 | 10/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 713 | Advanced Medical Supplies, Inc. | 0561236390000000 | 10/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 714 | Advanced Medical Supplies, Inc. | 0304669710101089 | 10/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 715 | Advanced Medical Supplies, Inc. | 0304669710101089 | 10/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 716 | Advanced Medical Supplies, Inc. | 8724685520000002 | 5/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/7/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 717 | Advanced Medical Supplies, Inc. | 8724685520000002 | 5/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2022 | 10/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 718 | Advanced Medical Supplies, Inc. | 0680727420000001 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 719 | Advanced Medical Supplies, Inc. | 0680727420000001 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 720 | Advanced Medical Supplies, Inc. | 8704391890000003 | 8/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/4/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 721 | Advanced Medical Supplies, Inc. | 8704391890000003 | 8/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/4/2022 | A9300 | Exercise equipment | $375.00 |
| 722 | Advanced Medical Supplies, Inc. | 8704391890000003 | 8/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/4/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 723 | Advanced Medical Supplies, Inc. | 8704391890000003 | 8/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/4/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 724 | Advanced Medical Supplies, Inc. | 8704391890000003 | 8/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/4/2022 | A9300 | Exercise equipment | $375.00 |
| 725 | Advanced Medical Supplies, Inc. | 0323285380101055 | 10/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 726 | Advanced Medical Supplies, Inc. | 0323285380101055 | 10/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 727 | Advanced Medical Supplies, Inc. | 0304669710101089 | 10/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 728 | Advanced Medical Supplies, Inc. | 0304669710101089 | 10/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2022 | 11/1/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 729 | Advanced Medical Supplies, Inc. | 8766446620000001 | 10/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/7/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 730 | Advanced Medical Supplies, Inc. | 8766446620000001 | 10/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 731 | Advanced Medical Supplies, Inc. | 8770079080000001 | 8/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2022 | 11/9/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 732 | Advanced Medical Supplies, Inc. | 8724213470000002 | 6/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2022 | 11/9/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 733 | Advanced Medical Supplies, Inc. | 0533135920101048 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/8/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 734 | Advanced Medical Supplies, Inc. | 0533135920101048 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/8/2022 | A9300 | Exercise equipment | $375.00 |
| 735 | Advanced Medical Supplies, Inc. | 8766446620000001 | 10/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2022 | 11/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 736 | Advanced Medical Supplies, Inc. | 0636688800101014 | 9/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2022 | 11/9/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 737 | Advanced Medical Supplies, Inc. | 0636688800101014 | 9/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2022 | 11/9/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 738 | Advanced Medical Supplies, Inc. | 0516350340101020 | 10/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 739 | Advanced Medical Supplies, Inc. | 0530271290101048 | 5/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/7/2022 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $454.23 |
| 740 | Advanced Medical Supplies, Inc. | 8731294640000001 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/7/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 741 | Advanced Medical Supplies, Inc. | 8731294640000001 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 742 | Advanced Medical Supplies, Inc. | 8731294640000001 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2022 | 11/7/2022 | A9300 | Exercise equipment | $375.00 |
| 743 | Advanced Medical Supplies, Inc. | 8760814210000001 | 9/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/10/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 744 | Advanced Medical Supplies, Inc. | 8760814210000001 | 9/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/10/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 745 | Advanced Medical Supplies, Inc. | 8760814210000001 | 9/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/10/2022 | A9300 | Exercise equipment | $375.00 |
| 746 | Advanced Medical Supplies, Inc. | 8697513680000001 | 10/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/7/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 747 | Advanced Medical Supplies, Inc. | 8697513680000001 | 10/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 748 | Advanced Medical Supplies, Inc. | 8697513680000001 | 10/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/7/2022 | A9300 | Exercise equipment | $375.00 |
| 749 | Advanced Medical Supplies, Inc. | 8697513680000001 | 10/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/7/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 750 | Advanced Medical Supplies, Inc. | 8697513680000001 | 10/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/7/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 751 | Advanced Medical Supplies, Inc. | 8697513680000001 | 10/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/7/2022 | A9300 | Exercise equipment | $375.00 |
| 752 | Advanced Medical Supplies, Inc. | 8760814210000001 | 9/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/10/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 753 | Advanced Medical Supplies, Inc. | 8760814210000001 | 9/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/10/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 754 | Advanced Medical Supplies, Inc. | 8760814210000001 | 9/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/17/2022 | 11/10/2022 | A9300 | Exercise equipment | $375.00 |
| 755 | Advanced Medical Supplies, Inc. | 0626227820000004 | 9/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2022 | 11/14/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 756 | Advanced Medical Supplies, Inc. | 0626227820000004 | 9/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2022 | 11/14/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 757 | Advanced Medical Supplies, Inc. | 8715005260000001 | 10/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2022 | 11/14/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 758 | Advanced Medical Supplies, Inc. | 8715005260000001 | 10/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2022 | 11/14/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 759 | Advanced Medical Supplies, Inc. | 8715005260000001 | 10/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2022 | 11/14/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 760 | Advanced Medical Supplies, Inc. | 8715005260000001 | 10/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2022 | 11/14/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 761 | Advanced Medical Supplies, Inc. | 0588667270101043 | 10/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2022 | 11/14/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 762 | Advanced Medical Supplies, Inc. | 0588667270101043 | 10/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2022 | 11/14/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 763 | Advanced Medical Supplies, Inc. | 0420222690101048 | 6/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 11/8/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 764 | Advanced Medical Supplies, Inc. | 0420222690101048 | 6/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 11/8/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 765 | Advanced Medical Supplies, Inc. | 0420222690101048 | 6/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2022 | 11/8/2022 | A9300 | Exercise equipment | $375.00 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 766 | Advanced Medical Supplies, Inc. | 0628852540000003 | 10/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/17/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 767 | Advanced Medical Supplies, Inc. | 0628852540000003 | 10/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/17/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 768 | Advanced Medical Supplies, Inc. | 0628852540000003 | 10/21/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/17/2022 | A9300 | Exercise equipment | $375.00 |
| 769 | Advanced Medical Supplies, Inc. | 0649125700000003 | 11/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/17/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 770 | Advanced Medical Supplies, Inc. | 0636688800101014 | 9/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/15/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 771 | Advanced Medical Supplies, Inc. | 0636688800101014 | 9/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/15/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 772 | Advanced Medical Supplies, Inc. | 0274599340101049 | 9/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/16/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 773 | Advanced Medical Supplies, Inc. | 0660629010000002 | 7/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/17/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 774 | Advanced Medical Supplies, Inc. | 0660629010000002 | 7/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/17/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 775 | Advanced Medical Supplies, Inc. | 0660629010000002 | 7/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2022 | 11/17/2022 | A9300 | Exercise equipment | $375.00 |
| 776 | Advanced Medical Supplies, Inc. | 8754495970000001 | 7/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 7/30/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 777 | Advanced Medical Supplies, Inc. | 8754495970000001 | 7/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 7/30/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 778 | Advanced Medical Supplies, Inc. | 0548434950000002 | 10/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/15/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 779 | Advanced Medical Supplies, Inc. | 0548434950000002 | 10/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/15/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 780 | Advanced Medical Supplies, Inc. | 0548434950000002 | 10/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/15/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 781 | Advanced Medical Supplies, Inc. | 0548434950000002 | 10/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/15/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 782 | Advanced Medical Supplies, Inc. | 0548434950000002 | 10/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/15/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 783 | Advanced Medical Supplies, Inc. | 0548434950000002 | 10/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/15/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 784 | Advanced Medical Supplies, Inc. | 0548434950000002 | 10/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/15/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 785 | Advanced Medical Supplies, Inc. | 0548434950000002 | 10/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/15/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 786 | Advanced Medical Supplies, Inc. | 0241030400101100 | 11/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2022 | 11/23/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 787 | Advanced Medical Supplies, Inc. | 0241030400101100 | 11/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2022 | 11/23/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 788 | Advanced Medical Supplies, Inc. | 0588667270101043 | 10/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2022 | 11/29/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 789 | Advanced Medical Supplies, Inc. | 0588667270101043 | 10/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/6/2022 | 11/29/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 790 | Advanced Medical Supplies, Inc. | 8748467220000001 | 11/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2022 | 11/28/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 791 | Advanced Medical Supplies, Inc. | 8763527580000001 | 7/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/28/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 792 | Advanced Medical Supplies, Inc. | 8763527580000001 | 7/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/28/2022 | A9300 | Exercise equipment | $375.00 |
| 793 | Advanced Medical Supplies, Inc. | 8725572380000006 | 9/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 12/5/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 794 | Advanced Medical Supplies, Inc. | 8725572380000006 | 9/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 12/5/2022 | A9300 | Exercise equipment | $375.00 |
| 795 | Advanced Medical Supplies, Inc. | 0466635360101030 | 10/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/28/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 796 | Advanced Medical Supplies, Inc. | 0466635360101030 | 10/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/28/2022 | A9300 | Exercise equipment | $375.00 |
| 797 | Advanced Medical Supplies, Inc. | 0504885510101040 | 8/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/28/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 798 | Advanced Medical Supplies, Inc. | 0504885510101040 | 8/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/28/2022 | A9300 | Exercise equipment | $375.00 |
| 799 | Advanced Medical Supplies, Inc. | 8726744640000001 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/28/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 800 | Advanced Medical Supplies, Inc. | 0347265360101028 | 9/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/21/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 801 | Advanced Medical Supplies, Inc. | 0347265360101028 | 9/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 11/21/2022 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 802 | Advanced Medical Supplies, Inc. | 0469391120101100 | 8/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 12/13/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 803 | Advanced Medical Supplies, Inc. | 0469391120101100 | 8/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 12/13/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 804 | Advanced Medical Supplies, Inc. | 0668016050000002 | 10/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 12/14/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 805 | Advanced Medical Supplies, Inc. | 0668016050000002 | 10/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2022 | 12/14/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 806 | Advanced Medical Supplies, Inc. | 8735329870000001 | 11/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2022 | 12/9/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 807 | Advanced Medical Supplies, Inc. | 8735329870000001 | 11/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2022 | 12/9/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 808 | Advanced Medical Supplies, Inc. | 0427421220101096 | 7/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2022 | 12/12/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 809 | Advanced Medical Supplies, Inc. | 0415609300101045 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2022 | 12/12/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 810 | Advanced Medical Supplies, Inc. | 0415609300101045 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/21/2022 | 12/12/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 811 | Advanced Medical Supplies, Inc. | 0653286030000003 | 9/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 812 | Advanced Medical Supplies, Inc. | 0498215170101030 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 813 | Advanced Medical Supplies, Inc. | 8775485280000001 | 12/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 814 | Advanced Medical Supplies, Inc. | 8775485280000001 | 12/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 815 | Advanced Medical Supplies, Inc. | 0405803650101125 | 11/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/19/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 816 | Advanced Medical Supplies, Inc. | 0405803650101125 | 11/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/19/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 817 | Advanced Medical Supplies, Inc. | 0422732190101109 | 10/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 818 | Advanced Medical Supplies, Inc. | 0422732190101109 | 10/17/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 819 | Advanced Medical Supplies, Inc. | 0304282830101037 | 8/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 820 | Advanced Medical Supplies, Inc. | 0304282830101037 | 8/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 821 | Advanced Medical Supplies, Inc. | 0139444070101198 | 11/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 822 | Advanced Medical Supplies, Inc. | 8739105460000001 | 6/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2023 | 12/21/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 823 | Advanced Medical Supplies, Inc. | 0680847830000001 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2023 | 12/21/2022 | L1200 | Tlso inclusive furnishing initial orthosis only | $1,224.50 |
| 824 | Advanced Medical Supplies, Inc. | 0680847830000001 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2023 | 12/21/2022 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 825 | Advanced Medical Supplies, Inc. | 0680847830000001 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2023 | 12/21/2022 | L1200 | Tlso inclusive furnishing initial orthosis only | $1,224.50 |
| 826 | Advanced Medical Supplies, Inc. | 0680847830000001 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2023 | 12/21/2022 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 827 | Advanced Medical Supplies, Inc. | 8767390130000001 | 8/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2023 | 12/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 828 | Advanced Medical Supplies, Inc. | 8746595440000004 | 11/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/28/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 829 | Advanced Medical Supplies, Inc. | 8746595440000004 | 11/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/28/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 830 | Advanced Medical Supplies, Inc. | 8706460360000004 | 9/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/28/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 831 | Advanced Medical Supplies, Inc. | 8706460360000004 | 9/27/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/28/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 832 | Advanced Medical Supplies, Inc. | 0462822820101075 | 11/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/28/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 833 | Advanced Medical Supplies, Inc. | 0462822820101075 | 11/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/28/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 834 | Advanced Medical Supplies, Inc. | 0462822820101075 | 11/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/28/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 835 | Advanced Medical Supplies, Inc. | 0462822820101075 | 11/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/28/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 836 | Advanced Medical Supplies, Inc. | 8721749130000002 | 10/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/27/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 837 | Advanced Medical Supplies, Inc. | 8721749130000002 | 10/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/27/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 838 | Advanced Medical Supplies, Inc. | 8721749130000002 | 10/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/4/2023 | 12/27/2022 | A9300 | Exercise equipment | $375.00 |
| 839 | Advanced Medical Supplies, Inc. | 8715005260000001 | 10/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2023 | 11/14/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 840 | Advanced Medical Supplies, Inc. | 8715005260000001 | 10/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2023 | 11/14/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 841 | Advanced Medical Supplies, Inc. | 8767390130000001 | 8/8/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2023 | 12/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 842 | Advanced Medical Supplies, Inc. | 8703099760000001 | 8/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2023 | 1/3/2023 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.55 |
| 843 | Advanced Medical Supplies, Inc. | 0354858750101242 | 12/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2023 | 1/3/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 844 | Advanced Medical Supplies, Inc. | 0354858750101242 | 12/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2023 | 1/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 845 | Advanced Medical Supplies, Inc. | 0390771350101015 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 1/9/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 846 | Advanced Medical Supplies, Inc. | 0390771350101015 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 1/9/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 847 | Advanced Medical Supplies, Inc. | 0390771350101015 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 1/9/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 848 | Advanced Medical Supplies, Inc. | 0390771350101015 | 7/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 1/9/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 849 | Advanced Medical Supplies, Inc. | 0558906870101069 | 9/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 1/12/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 850 | Advanced Medical Supplies, Inc. | 0558906870101069 | 9/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 1/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 851 | Advanced Medical Supplies, Inc. | 0558906870101069 | 9/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 1/12/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 852 | Advanced Medical Supplies, Inc. | 0558906870101069 | 9/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2023 | 1/12/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 853 | Advanced Medical Supplies, Inc. | 0320346500101081 | 11/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2023 | 1/18/2023 | E0856 | Cervical traction device inflatable air bladder | $502.63 |
| 854 | Advanced Medical Supplies, Inc. | 0320346500101081 | 11/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2023 | 1/18/2023 | A9300 | Exercise equipment | $375.00 |
| 855 | Advanced Medical Supplies, Inc. | 8749387380000003 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2023 | 1/18/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 856 | Advanced Medical Supplies, Inc. | 8749387380000003 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2023 | 1/18/2023 | E0856 | Cervical traction device inflatable air bladder | $502.63 |
| 857 | Advanced Medical Supplies, Inc. | 8749387380000003 | 9/25/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2023 | 1/18/2023 | A9300 | Exercise equipment | $375.00 |
| 858 | Advanced Medical Supplies, Inc. | 0354858750101242 | 12/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2023 | 1/3/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 859 | Advanced Medical Supplies, Inc. | 0354858750101242 | 12/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2023 | 1/3/2023 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.55 |
| 860 | Advanced Medical Supplies, Inc. | 0354858750101242 | 12/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2023 | 1/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 861 | Advanced Medical Supplies, Inc. | 0400275080101144 | 1/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2023 | 1/27/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 862 | Advanced Medical Supplies, Inc. | 0400275080101144 | 1/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/3/2023 | 1/27/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 863 | Advanced Medical Supplies, Inc. | 0544362610101014 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 864 | Advanced Medical Supplies, Inc. | 0544362610101014 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.55 |
| 865 | Advanced Medical Supplies, Inc. | 0544362610101014 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | A9300 | Exercise equipment | $375.00 |
| 866 | Advanced Medical Supplies, Inc. | 8697762190000007 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 867 | Advanced Medical Supplies, Inc. | 8697762190000007 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | A9300 | Exercise equipment | $375.00 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 868 | Advanced Medical Supplies, Inc. | 8697762190000007 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 869 | Advanced Medical Supplies, Inc. | 8697762190000007 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | A9300 | Exercise equipment | $375.00 |
| 870 | Advanced Medical Supplies, Inc. | 8697762190000007 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 871 | Advanced Medical Supplies, Inc. | 8697762190000007 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 872 | Advanced Medical Supplies, Inc. | 8697762190000007 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | A9300 | Exercise equipment | $375.00 |
| 873 | Advanced Medical Supplies, Inc. | 0443263720101014 | 10/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 874 | Advanced Medical Supplies, Inc. | 0443263720101014 | 10/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 875 | Advanced Medical Supplies, Inc. | 0443263720101014 | 10/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | A9300 | Exercise equipment | $375.00 |
| 876 | Advanced Medical Supplies, Inc. | 0438216710101052 | 12/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 877 | Advanced Medical Supplies, Inc. | 0607679580000003 | 12/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 878 | Advanced Medical Supplies, Inc. | 0607679580000003 | 12/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 879 | Advanced Medical Supplies, Inc. | 0674066620000003 | 12/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/27/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 880 | Advanced Medical Supplies, Inc. | 0674066620000003 | 12/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/27/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 881 | Advanced Medical Supplies, Inc. | 8771296010000001 | 12/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 882 | Advanced Medical Supplies, Inc. | 0126799690101057 | 11/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 883 | Advanced Medical Supplies, Inc. | 0126799690101057 | 11/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 884 | Advanced Medical Supplies, Inc. | 0126799690101057 | 11/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | A9300 | Exercise equipment | $375.00 |
| 885 | Advanced Medical Supplies, Inc. | 0126799690101057 | 11/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 886 | Advanced Medical Supplies, Inc. | 0126799690101057 | 11/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 887 | Advanced Medical Supplies, Inc. | 0126799690101057 | 11/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | A9300 | Exercise equipment | $375.00 |
| 888 | Advanced Medical Supplies, Inc. | 0434203420101049 | 12/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2023 | 1/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 889 | Advanced Medical Supplies, Inc. | 0544362610101014 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 890 | Advanced Medical Supplies, Inc. | 0544362610101014 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 891 | Advanced Medical Supplies, Inc. | 0544362610101014 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | A9300 | Exercise equipment | $375.00 |
| 892 | Advanced Medical Supplies, Inc. | 0438216710101052 | 12/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2023 | 1/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 893 | Advanced Medical Supplies, Inc. | 0438216710101052 | 12/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2023 | 1/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 894 | Advanced Medical Supplies, Inc. | 0539209630101028 | 11/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 895 | Advanced Medical Supplies, Inc. | 0539209630101028 | 11/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 896 | Advanced Medical Supplies, Inc. | 0539209630101028 | 11/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | A9300 | Exercise equipment | $375.00 |
| 897 | Advanced Medical Supplies, Inc. | 8697762190000007 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 898 | Advanced Medical Supplies, Inc. | 8697762190000007 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | A9300 | Exercise equipment | $375.00 |
| 899 | Advanced Medical Supplies, Inc. | 0607679580000003 | 12/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 900 | Advanced Medical Supplies, Inc. | 0607679580000003 | 12/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 901 | Advanced Medical Supplies, Inc. | 8771296010000001 | 12/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 902 | Advanced Medical Supplies, Inc. | 8765042600000001 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 903 | Advanced Medical Supplies, Inc. | 8765042600000001 | 10/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/31/2023 | A9300 | Exercise equipment | $375.00 |
| 904 | Advanced Medical Supplies, Inc. | 0339059120000014 | 1/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2023 | 2/1/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 905 | Advanced Medical Supplies, Inc. | 0339059120000014 | 1/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2023 | 2/1/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 906 | Advanced Medical Supplies, Inc. | 0655997500000003 | 9/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2023 | 2/2/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 907 | Advanced Medical Supplies, Inc. | 0655997500000003 | 9/7/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/10/2023 | 2/2/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 908 | Advanced Medical Supplies, Inc. | 0305545760101071 | 1/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/31/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 909 | Advanced Medical Supplies, Inc. | 0305545760101071 | 1/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/31/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 910 | Advanced Medical Supplies, Inc. | 0305545760101071 | 1/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/31/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 911 | Advanced Medical Supplies, Inc. | 0305545760101071 | 1/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 1/31/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 912 | Advanced Medical Supplies, Inc. | 8753459930000002 | 1/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 913 | Advanced Medical Supplies, Inc. | 8753459930000002 | 1/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 914 | Advanced Medical Supplies, Inc. | 8714590660000001 | 11/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 915 | Advanced Medical Supplies, Inc. | 8714590660000001 | 11/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 916 | Advanced Medical Supplies, Inc. | 8714590660000001 | 11/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/6/2023 | A9300 | Exercise equipment | $375.00 |
| 917 | Advanced Medical Supplies, Inc. | 0466703300101019 | 7/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 918 | Advanced Medical Supplies, Inc. | 0466703300101019 | 7/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 919 | Advanced Medical Supplies, Inc. | 0466703300101019 | 7/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/6/2023 | A9300 | Exercise equipment | $375.00 |
| 920 | Advanced Medical Supplies, Inc. | 8708776570000003 | 12/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/8/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 921 | Advanced Medical Supplies, Inc. | 8708776570000003 | 12/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/8/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 922 | Advanced Medical Supplies, Inc. | 8708776570000003 | 12/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/8/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 923 | Advanced Medical Supplies, Inc. | 8708776570000003 | 12/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/8/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 924 | Advanced Medical Supplies, Inc. | 8707607110000003 | 12/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/8/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 925 | Advanced Medical Supplies, Inc. | 8707607110000003 | 12/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 926 | Advanced Medical Supplies, Inc. | 8707607110000003 | 12/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/8/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 927 | Advanced Medical Supplies, Inc. | 8707607110000003 | 12/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/13/2023 | 2/8/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 928 | Advanced Medical Supplies, Inc. | 0438216710101052 | 12/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 1/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 929 | Advanced Medical Supplies, Inc. | 8772136410000001 | 11/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2023 | 2/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 930 | Advanced Medical Supplies, Inc. | 8772136410000001 | 11/29/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2023 | 2/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 931 | Advanced Medical Supplies, Inc. | 8755619030000002 | 11/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2023 | 2/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 932 | Advanced Medical Supplies, Inc. | 8755619030000002 | 11/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2023 | 2/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 933 | Advanced Medical Supplies, Inc. | 8716545490000001 | 11/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2023 | 2/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 934 | Advanced Medical Supplies, Inc. | 8716545490000001 | 11/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2023 | 2/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 935 | Advanced Medical Supplies, Inc. | 8747355290000002 | 2/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2023 | 2/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 936 | Advanced Medical Supplies, Inc. | 8747355290000002 | 2/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/17/2023 | 2/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 937 | Advanced Medical Supplies, Inc. | 0468103770101054 | 12/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2023 | 2/14/2023 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 938 | Advanced Medical Supplies, Inc. | 0365434000101016 | 10/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/15/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 939 | Advanced Medical Supplies, Inc. | 8767010430000000 | 2/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 940 | Advanced Medical Supplies, Inc. | 8767010430000000 | 2/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 941 | Advanced Medical Supplies, Inc. | 8767010430000001 | 2/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 942 | Advanced Medical Supplies, Inc. | 8767010430000001 | 2/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 943 | Advanced Medical Supplies, Inc. | 8767010430000001 | 2/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 944 | Advanced Medical Supplies, Inc. | 8767010430000001 | 2/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 945 | Advanced Medical Supplies, Inc. | 8775485280000001 | 12/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/15/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 946 | Advanced Medical Supplies, Inc. | 8775485280000001 | 12/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/15/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 947 | Advanced Medical Supplies, Inc. | 8735704680000001 | 12/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2023 | 2/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 948 | Advanced Medical Supplies, Inc. | 8735704680000001 | 12/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2023 | 2/23/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 949 | Advanced Medical Supplies, Inc. | 8735704680000001 | 12/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2023 | 2/23/2023 | A9300 | Exercise equipment | $375.00 |
| 950 | Advanced Medical Supplies, Inc. | 0320346500101081 | 11/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2023 | 2/21/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $502.63 |
| 951 | Advanced Medical Supplies, Inc. | 0320346500101081 | 11/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2023 | 2/21/2023 | A9300 | Exercise equipment | $375.00 |
| 952 | Advanced Medical Supplies, Inc. | 0400275080101144 | 1/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2023 | 2/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 953 | Advanced Medical Supplies, Inc. | 0400275080101144 | 1/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2023 | 2/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 954 | Advanced Medical Supplies, Inc. | 8773496040000001 | 1/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/2/2023 | 2/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 955 | Advanced Medical Supplies, Inc. | 0677619000000003 | 1/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 956 | Advanced Medical Supplies, Inc. | 0677619000000003 | 1/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2023 | 2/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 957 | Advanced Medical Supplies, Inc. | 8671506110000004 | 2/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 3/1/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 958 | Advanced Medical Supplies, Inc. | 8671506110000004 | 2/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 3/1/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 959 | Advanced Medical Supplies, Inc. | 8714373310000003 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 2/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 960 | Advanced Medical Supplies, Inc. | 8714373310000003 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 2/28/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 961 | Advanced Medical Supplies, Inc. | 8714373310000003 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 2/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 962 | Advanced Medical Supplies, Inc. | 8714373310000003 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 2/28/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 963 | Advanced Medical Supplies, Inc. | 8714373310000003 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 2/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 964 | Advanced Medical Supplies, Inc. | 8714373310000003 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 2/28/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 965 | Advanced Medical Supplies, Inc. | 0375332770101058 | 9/16/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/10/2023 | 2/27/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 966 | Advanced Medical Supplies, Inc. | 0509118120101016 | 10/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2023 | 3/9/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 967 | Advanced Medical Supplies, Inc. | 0673416720000002 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2023 | 2/27/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 968 | Advanced Medical Supplies, Inc. | 0673416720000002 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/22/2023 | 2/27/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $290.97 |
| 969 | Advanced Medical Supplies, Inc. | 0542269850101013 | 11/9/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 970 | Advanced Medical Supplies, Inc. | 0542269850101013 | 11/9/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | A9300 | Exercise equipment | $375.00 |
| 971 | Advanced Medical Supplies, Inc. | 0488711350107041 | 10/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | A9300 | Exercise equipment | $375.00 |
| 972 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 973 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 974 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | A9300 | Exercise equipment | $375.00 |
| 975 | Advanced Medical Supplies, Inc. | 0488711350107041 | 10/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | A9300 | Exercise equipment | $375.00 |
| 976 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 977 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 978 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | A9300 | Exercise equipment | $375.00 |
| 979 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 980 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | A9300 | Exercise equipment | $375.00 |
| 981 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 982 | Advanced Medical Supplies, Inc. | 0673270810000001 | 11/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/9/2023 | A9300 | Exercise equipment | $375.00 |
| 983 | Advanced Medical Supplies, Inc. | 8767094110000001 | 3/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 984 | Advanced Medical Supplies, Inc. | 8767094110000001 | 3/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 985 | Advanced Medical Supplies, Inc. | 8712240490000004 | 11/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/14/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 986 | Advanced Medical Supplies, Inc. | 8712240490000004 | 11/19/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/14/2023 | A9300 | Exercise equipment | $375.00 |
| 987 | Advanced Medical Supplies, Inc. | 0368399640000003 | 10/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/16/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 988 | Advanced Medical Supplies, Inc. | 0368399640000003 | 10/30/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/16/2023 | A9300 | Exercise equipment | $375.00 |
| 989 | Advanced Medical Supplies, Inc. | 0542269850101013 | 11/9/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/16/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 990 | Advanced Medical Supplies, Inc. | 0542269850101013 | 11/9/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/16/2023 | A9300 | Exercise equipment | $375.00 |
| 991 | Advanced Medical Supplies, Inc. | 0680912450000003 | 2/16/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 992 | Advanced Medical Supplies, Inc. | 0680912450000003 | 2/16/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 993 | Advanced Medical Supplies, Inc. | 0073984980105138 | 3/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 994 | Advanced Medical Supplies, Inc. | 0634822610101022 | 2/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/15/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 995 | Advanced Medical Supplies, Inc. | 0634822610101022 | 2/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/15/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 996 | Advanced Medical Supplies, Inc. | 0681484540000001 | 2/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2023 | 3/17/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 997 | Advanced Medical Supplies, Inc. | 0673416720000002 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 2/27/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 998 | Advanced Medical Supplies, Inc. | 0673416720000002 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 2/27/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 999 | Advanced Medical Supplies, Inc. | 8757561170000001 | 10/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/14/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1000 | Advanced Medical Supplies, Inc. | 8757561170000001 | 10/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/27/2023 | 3/14/2023 | A9300 | Exercise equipment | $375.00 |
| 1001 | Advanced Medical Supplies, Inc. | 0220496540101138 | 3/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1002 | Advanced Medical Supplies, Inc. | 0220496540101138 | 3/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1003 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1004 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/23/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1005 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/23/2023 | A9300 | Exercise equipment | $375.00 |
| 1006 | Advanced Medical Supplies, Inc. | 0369554190101151 | 9/15/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1007 | Advanced Medical Supplies, Inc. | 0402328760000001 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1008 | Advanced Medical Supplies, Inc. | 0402328760000001 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1009 | Advanced Medical Supplies, Inc. | 0402328760000001 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1010 | Advanced Medical Supplies, Inc. | 0402328760000001 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1011 | Advanced Medical Supplies, Inc. | 8714373310000003 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1012 | Advanced Medical Supplies, Inc. | 8714373310000003 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1013 | Advanced Medical Supplies, Inc. | 0402328760000001 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/3/2023 | 3/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1014 | Advanced Medical Supplies, Inc. | 8773272200000001 | 3/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2023 | 3/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1015 | Advanced Medical Supplies, Inc. | 8773272200000001 | 3/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2023 | 3/28/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1016 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2023 | 3/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1017 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2023 | 3/22/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1018 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2023 | 3/22/2023 | A9300 | Exercise equipment | $375.00 |
| 1019 | Advanced Medical Supplies, Inc. | 8771076470000001 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2023 | 4/4/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1020 | Advanced Medical Supplies, Inc. | 8771076470000001 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2023 | 4/4/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1021 | Advanced Medical Supplies, Inc. | 8771076470000001 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2023 | 4/4/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1022 | Advanced Medical Supplies, Inc. | 8771076470000001 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2023 | 4/4/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1023 | Advanced Medical Supplies, Inc. | 0402328760000000 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2023 | 3/31/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1024 | Advanced Medical Supplies, Inc. | 0402328760000000 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2023 | 3/31/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1025 | Advanced Medical Supplies, Inc. | 8765399790000001 | 12/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2023 | 4/5/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1026 | Advanced Medical Supplies, Inc. | 8765399790000001 | 12/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2023 | 4/5/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1027 | Advanced Medical Supplies, Inc. | 8765399790000001 | 12/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/12/2023 | 4/5/2023 | A9300 | Exercise equipment | $375.00 |
| 1028 | Advanced Medical Supplies, Inc. | 8771076470000001 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/10/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1029 | Advanced Medical Supplies, Inc. | 8771076470000001 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/10/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1030 | Advanced Medical Supplies, Inc. | 8771076470000001 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/10/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1031 | Advanced Medical Supplies, Inc. | 8771076470000001 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/10/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1032 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/3/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1033 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1034 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1035 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/3/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1036 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1037 | Advanced Medical Supplies, Inc. | 0661511790000002 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2023 | 4/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1038 | Advanced Medical Supplies, Inc. | 0333853970101073 | 4/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2023 | 4/4/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1039 | Advanced Medical Supplies, Inc. | 0333853970101073 | 4/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2023 | 4/4/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1040 | Advanced Medical Supplies, Inc. | 0681484540000001 | 2/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2023 | 4/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1041 | Advanced Medical Supplies, Inc. | 0681484540000001 | 2/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2023 | 4/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1042 | Advanced Medical Supplies, Inc. | 8719223230000002 | 2/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2023 | 4/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1043 | Advanced Medical Supplies, Inc. | 8719223230000002 | 2/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2023 | 4/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1044 | Advanced Medical Supplies, Inc. | 8719223230000002 | 2/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2023 | 4/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1045 | Advanced Medical Supplies, Inc. | 0634835660101027 | 10/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2023 | 4/11/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1046 | Advanced Medical Supplies, Inc. | 0634835660101027 | 10/26/2019 | NF-3 Bill Form / HCFA 1500 Form | 4/20/2023 | 4/11/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1047 | Advanced Medical Supplies, Inc. | 0529500270101030 | 3/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1048 | Advanced Medical Supplies, Inc. | 0529500270101030 | 3/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1049 | Advanced Medical Supplies, Inc. | 8773422160000000 | 4/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1050 | Advanced Medical Supplies, Inc. | 8773422160000000 | 4/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1051 | Advanced Medical Supplies, Inc. | 0538374840101047 | 2/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/17/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1052 | Advanced Medical Supplies, Inc. | 0538374840101047 | 2/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/17/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1053 | Advanced Medical Supplies, Inc. | 0538374840101047 | 2/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/17/2023 | A9300 | Exercise equipment | $375.00 |
| 1054 | Advanced Medical Supplies, Inc. | 8725775050000000 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1055 | Advanced Medical Supplies, Inc. | 8725775050000000 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1056 | Advanced Medical Supplies, Inc. | 8773422160000002 | 4/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1057 | Advanced Medical Supplies, Inc. | 8773422160000002 | 4/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1058 | Advanced Medical Supplies, Inc. | 8725775050000003 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1059 | Advanced Medical Supplies, Inc. | 8725775050000003 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1060 | Advanced Medical Supplies, Inc. | 8725775050000003 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1061 | Advanced Medical Supplies, Inc. | 8725775050000003 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1062 | Advanced Medical Supplies, Inc. | 8725775050000003 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2023 | 4/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1063 | Advanced Medical Supplies, Inc. | 8725775050000003 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/28/2023 | 4/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1064 | Advanced Medical Supplies, Inc. | 8706821830000001 | 4/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2023 | 4/18/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1065 | Advanced Medical Supplies, Inc. | 8706821830000001 | 4/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2023 | 4/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1066 | Advanced Medical Supplies, Inc. | 0333853970101073 | 4/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2023 | 4/24/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1067 | Advanced Medical Supplies, Inc. | 0333853970101073 | 4/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2023 | 4/24/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1068 | Advanced Medical Supplies, Inc. | 0472863070101049 | 4/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1069 | Advanced Medical Supplies, Inc. | 0472863070101049 | 4/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1070 | Advanced Medical Supplies, Inc. | 0659817720000003 | 4/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1071 | Advanced Medical Supplies, Inc. | 0659817720000003 | 4/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1072 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/18/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1073 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1074 | Advanced Medical Supplies, Inc. | 0326996610101023 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/18/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1075 | Advanced Medical Supplies, Inc. | 0326996610101023 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1076 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1077 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1078 | Advanced Medical Supplies, Inc. | 0326996610101023 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1079 | Advanced Medical Supplies, Inc. | 0326996610101023 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/2/2023 | 4/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1080 | Advanced Medical Supplies, Inc. | 8773422160000002 | 4/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1081 | Advanced Medical Supplies, Inc. | 8773422160000002 | 4/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/26/2023 | 4/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1082 | Advanced Medical Supplies, Inc. | 0472863070101049 | 4/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2023 | 4/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1083 | Advanced Medical Supplies, Inc. | 0472863070101049 | 4/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/3/2023 | 4/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1084 | Advanced Medical Supplies, Inc. | 8700364620000008 | 3/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2023 | 4/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1085 | Advanced Medical Supplies, Inc. | 8700364620000008 | 3/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/4/2023 | 4/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1086 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2023 | 4/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1087 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2023 | 4/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1088 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2023 | 4/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1089 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/8/2023 | 4/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1090 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2023 | 5/10/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1091 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2023 | 5/10/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1092 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2023 | 5/10/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $290.97 |
| 1093 | Advanced Medical Supplies, Inc. | 8777974680000001 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2023 | 5/10/2023 | E0105 | Cane quad/3-prong all matl adjustbl/fix w/tips | $53.71 |
| 1094 | Advanced Medical Supplies, Inc. | 0671118170000001 | 4/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2023 | 5/5/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1095 | Advanced Medical Supplies, Inc. | 0671118170000001 | 4/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2023 | 5/5/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1096 | Advanced Medical Supplies, Inc. | 0515811310101026 | 11/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2023 | 5/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1097 | Advanced Medical Supplies, Inc. | 0482872280101052 | 12/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2023 | 5/12/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1098 | Advanced Medical Supplies, Inc. | 0482872280101052 | 12/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2023 | 5/12/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1099 | Advanced Medical Supplies, Inc. | 0482872280101052 | 12/23/2022 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2023 | 5/12/2023 | A9300 | Exercise equipment | $375.00 |
| 1100 | Advanced Medical Supplies, Inc. | 0278333590101053 | 3/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2023 | 5/2/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1101 | Advanced Medical Supplies, Inc. | 0278333590101053 | 3/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2023 | 5/2/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1102 | Advanced Medical Supplies, Inc. | 0278333590101053 | 3/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2023 | 5/2/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1103 | Advanced Medical Supplies, Inc. | 0278333590101053 | 3/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/22/2023 | 5/2/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1104 | Advanced Medical Supplies, Inc. | 0531846660101030 | 4/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2023 | 5/16/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1105 | Advanced Medical Supplies, Inc. | 0531846660101030 | 4/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2023 | 5/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1106 | Advanced Medical Supplies, Inc. | 0531846660101030 | 4/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2023 | 5/16/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1107 | Advanced Medical Supplies, Inc. | 0531846660101030 | 4/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2023 | 5/16/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1108 | Advanced Medical Supplies, Inc. | 0333853970101073 | 4/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2023 | 5/12/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1109 | Advanced Medical Supplies, Inc. | 0333853970101073 | 4/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/24/2023 | 5/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1110 | Advanced Medical Supplies, Inc. | 0277948150107019 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1111 | Advanced Medical Supplies, Inc. | 0277948150107019 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1112 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1113 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1114 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1115 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1116 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1117 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1118 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1119 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1120 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1121 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1122 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1123 | Advanced Medical Supplies, Inc. | 0588224880101022 | 2/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/25/2023 | 5/18/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1124 | Advanced Medical Supplies, Inc. | 0277948150107019 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2023 | 5/15/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1125 | Advanced Medical Supplies, Inc. | 0277948150107019 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2023 | 5/15/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1126 | Advanced Medical Supplies, Inc. | 0277948150107019 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2023 | 5/15/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1127 | Advanced Medical Supplies, Inc. | 0277948150107019 | 3/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2023 | 5/15/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1128 | Advanced Medical Supplies, Inc. | 0559175820101035 | 3/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2023 | 5/12/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1129 | Advanced Medical Supplies, Inc. | 0559175820101035 | 3/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/26/2023 | 5/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1130 | Advanced Medical Supplies, Inc. | 0656973930000001 | 3/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2023 | 5/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1131 | Advanced Medical Supplies, Inc. | 0656973930000001 | 3/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/30/2023 | 5/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1132 | Advanced Medical Supplies, Inc. | 0513690600101042 | 5/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2023 | 5/24/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1133 | Advanced Medical Supplies, Inc. | 0513690600101042 | 5/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2023 | 5/24/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1134 | Advanced Medical Supplies, Inc. | 0455779030101038 | 3/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2023 | 5/5/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1135 | Advanced Medical Supplies, Inc. | 0455779030101038 | 3/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/1/2023 | 5/5/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1136 | Advanced Medical Supplies, Inc. | 0656973930000001 | 3/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1137 | Advanced Medical Supplies, Inc. | 0656973930000001 | 3/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1138 | Advanced Medical Supplies, Inc. | 0512324430101037 | 3/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/19/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1139 | Advanced Medical Supplies, Inc. | 0512324430101037 | 3/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/19/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1140 | Advanced Medical Supplies, Inc. | 0679903700000002 | 4/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/17/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1141 | Advanced Medical Supplies, Inc. | 0679903700000002 | 4/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/17/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1142 | Advanced Medical Supplies, Inc. | 0679903700000002 | 4/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/17/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1143 | Advanced Medical Supplies, Inc. | 0679903700000002 | 4/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/17/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1144 | Advanced Medical Supplies, Inc. | 8754482170000001 | 3/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1145 | Advanced Medical Supplies, Inc. | 8754482170000001 | 3/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1146 | Advanced Medical Supplies, Inc. | 0277466760101071 | 3/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/17/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1147 | Advanced Medical Supplies, Inc. | 0277466760101071 | 3/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/2/2023 | 5/17/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1148 | Advanced Medical Supplies, Inc. | 8775674150000001 | 4/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2023 | 5/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1149 | Advanced Medical Supplies, Inc. | 8775674150000001 | 4/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2023 | 5/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1150 | Advanced Medical Supplies, Inc. | 8775674150000001 | 4/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2023 | 5/30/2023 | A9300 | Exercise equipment | $375.00 |
| 1151 | Advanced Medical Supplies, Inc. | 8770786170000004 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/6/2023 | 5/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1152 | Advanced Medical Supplies, Inc. | 0472863070101050 | 4/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2023 | 5/24/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1153 | Advanced Medical Supplies, Inc. | 0472863070101050 | 4/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2023 | 5/24/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1154 | Advanced Medical Supplies, Inc. | 0324642570101066 | 5/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2023 | 5/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1155 | Advanced Medical Supplies, Inc. | 0324642570101066 | 5/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2023 | 5/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1156 | Advanced Medical Supplies, Inc. | 0472863070101050 | 4/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2023 | 5/24/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1157 | Advanced Medical Supplies, Inc. | 0472863070101050 | 4/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2023 | 5/24/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1158 | Advanced Medical Supplies, Inc. | 0319430030101022 | 3/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1159 | Advanced Medical Supplies, Inc. | 0319430030101022 | 3/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1160 | Advanced Medical Supplies, Inc. | 0319430030101022 | 3/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/30/2023 | A9300 | Exercise equipment | $375.00 |
| 1161 | Advanced Medical Supplies, Inc. | 0139444070101198 | 11/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/23/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1162 | Advanced Medical Supplies, Inc. | 8725252250000005 | 4/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1163 | Advanced Medical Supplies, Inc. | 8725252250000005 | 4/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1164 | Advanced Medical Supplies, Inc. | 8725252250000005 | 4/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/30/2023 | A9300 | Exercise equipment | $375.00 |
| 1165 | Advanced Medical Supplies, Inc. | 8770786170000004 | 4/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1166 | Advanced Medical Supplies, Inc. | 0658690900000003 | 3/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2023 | 5/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1167 | Advanced Medical Supplies, Inc. | 0658690900000003 | 3/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2023 | 5/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1168 | Advanced Medical Supplies, Inc. | 0658690900000003 | 3/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2023 | 5/30/2023 | A9300 | Exercise equipment | $375.00 |
| 1169 | Advanced Medical Supplies, Inc. | 0658690900000003 | 3/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2023 | 5/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1170 | Advanced Medical Supplies, Inc. | 0658690900000003 | 3/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2023 | 5/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1171 | Advanced Medical Supplies, Inc. | 0658690900000003 | 3/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2023 | 5/30/2023 | A9300 | Exercise equipment | $375.00 |
| 1172 | Advanced Medical Supplies, Inc. | 8725447710000004 | 3/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2023 | 6/7/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1173 | Advanced Medical Supplies, Inc. | 8725447710000004 | 3/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2023 | 6/7/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1174 | Advanced Medical Supplies, Inc. | 8725447710000004 | 3/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/15/2023 | 6/7/2023 | A9300 | Exercise equipment | $375.00 |
| 1175 | Advanced Medical Supplies, Inc. | 0302017490101011 | 3/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2023 | 5/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1176 | Advanced Medical Supplies, Inc. | 0302017490101011 | 3/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2023 | 5/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1177 | Advanced Medical Supplies, Inc. | 8717449580000001 | 7/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2023 | 11/2/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1178 | Advanced Medical Supplies, Inc. | 8717449580000001 | 7/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2023 | 11/2/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1179 | Advanced Medical Supplies, Inc. | 8717449580000001 | 7/20/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/20/2023 | 11/2/2022 | A9300 | Exercise equipment | $375.00 |
| 1180 | Advanced Medical Supplies, Inc. | 0387277390101105 | 6/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2023 | 6/15/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1181 | Advanced Medical Supplies, Inc. | 0387277390101105 | 6/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2023 | 6/15/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1182 | Advanced Medical Supplies, Inc. | 8749052220000002 | 5/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2023 | 6/7/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1183 | Advanced Medical Supplies, Inc. | 8749052220000002 | 5/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/22/2023 | 6/7/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1184 | Advanced Medical Supplies, Inc. | 0445916550101028 | 5/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/19/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1185 | Advanced Medical Supplies, Inc. | 8730806810000002 | 5/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1186 | Advanced Medical Supplies, Inc. | 8730806810000002 | 5/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1187 | Advanced Medical Supplies, Inc. | 8730806810000002 | 5/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1188 | Advanced Medical Supplies, Inc. | 8730806810000002 | 5/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1189 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | L1832 | Knee orothsis immoblizer adjustable joint prefab | $607.55 |
| 1190 | Advanced Medical Supplies, Inc. | 8777011730000001 | 5/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1191 | Advanced Medical Supplies, Inc. | 8777011730000001 | 5/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1192 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1193 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1194 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | A9300 | Exercise equipment | $375.00 |
| 1195 | Advanced Medical Supplies, Inc. | 8723278700000002 | 4/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1196 | Advanced Medical Supplies, Inc. | 8723278700000002 | 4/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1197 | Advanced Medical Supplies, Inc. | 0620372240000006 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1198 | Advanced Medical Supplies, Inc. | 0620372240000006 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1199 | Advanced Medical Supplies, Inc. | 0385446320101067 | 4/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1200 | Advanced Medical Supplies, Inc. | 0385446320101067 | 4/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1201 | Advanced Medical Supplies, Inc. | 0422322570101013 | 5/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1202 | Advanced Medical Supplies, Inc. | 0422322570101013 | 5/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1203 | Advanced Medical Supplies, Inc. | 8755235160000001 | 5/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1204 | Advanced Medical Supplies, Inc. | 8755235160000001 | 5/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1205 | Advanced Medical Supplies, Inc. | 0512324430101037 | 3/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1206 | Advanced Medical Supplies, Inc. | 0512324430101037 | 3/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1207 | Advanced Medical Supplies, Inc. | 8755235160000001 | 5/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1208 | Advanced Medical Supplies, Inc. | 8755235160000001 | 5/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1209 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1210 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1211 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | A9300 | Exercise equipment | $375.00 |
| 1212 | Advanced Medical Supplies, Inc. | 0512324430101037 | 3/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1213 | Advanced Medical Supplies, Inc. | 0512324430101037 | 3/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1214 | Advanced Medical Supplies, Inc. | 8730806810000002 | 5/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1215 | Advanced Medical Supplies, Inc. | 8730806810000002 | 5/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1216 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1217 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1218 | Advanced Medical Supplies, Inc. | 8771738480000001 | 4/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/21/2023 | A9300 | Exercise equipment | $375.00 |
| 1219 | Advanced Medical Supplies, Inc. | 8730806810000002 | 5/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1220 | Advanced Medical Supplies, Inc. | 8730806810000002 | 5/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/27/2023 | 6/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1221 | Advanced Medical Supplies, Inc. | 8765341040000001 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2023 | 6/14/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1222 | Advanced Medical Supplies, Inc. | 8765341040000001 | 2/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/21/2023 | 6/14/2023 | A9300 | Exercise equipment | $375.00 |
| 1223 | Advanced Medical Supplies, Inc. | 0459079390101027 | 5/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1224 | Advanced Medical Supplies, Inc. | 0459079390101027 | 5/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/22/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | Advanced Medical Supplies, Inc. | 0459079390101027 | 5/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/22/2023 | A9300 | Exercise equipment | $375.00 |
| 1226 | Advanced Medical Supplies, Inc. | 0459079390101027 | 5/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1227 | Advanced Medical Supplies, Inc. | 0459079390101027 | 5/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/22/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1228 | Advanced Medical Supplies, Inc. | 0459079390101027 | 5/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/22/2023 | A9300 | Exercise equipment | $375.00 |
| 1229 | Advanced Medical Supplies, Inc. | 8736029060000001 | 10/18/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/21/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1230 | Advanced Medical Supplies, Inc. | 0302017490101011 | 3/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/23/2023 | A9300 | Exercise equipment | $375.00 |
| 1231 | Advanced Medical Supplies, Inc. | 0302017490101011 | 3/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/23/2023 | A9300 | Exercise equipment | $375.00 |
| 1232 | Advanced Medical Supplies, Inc. | 0576444430101033 | 5/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2023 | 6/16/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1233 | Advanced Medical Supplies, Inc. | 0576444430101033 | 5/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/3/2023 | 6/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1234 | Advanced Medical Supplies, Inc. | 0668797300000004 | 5/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2023 | 6/12/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1235 | Advanced Medical Supplies, Inc. | 0668797300000004 | 5/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2023 | 6/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1236 | Advanced Medical Supplies, Inc. | 0668797300000004 | 5/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2023 | 6/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1237 | Advanced Medical Supplies, Inc. | 0668797300000004 | 5/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2023 | 6/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1238 | Advanced Medical Supplies, Inc. | 8744825860000001 | 4/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2023 | 6/28/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1239 | Advanced Medical Supplies, Inc. | 8744825860000001 | 4/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/6/2023 | 6/28/2023 | A9300 | Exercise equipment | $375.00 |
| 1240 | Advanced Medical Supplies, Inc. | 0594575090000003 | 2/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2023 | 6/23/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1241 | Advanced Medical Supplies, Inc. | 0594575090000003 | 2/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2023 | 6/23/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1242 | Advanced Medical Supplies, Inc. | 0594575090000003 | 2/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2023 | 6/23/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1243 | Advanced Medical Supplies, Inc. | 0594575090000003 | 2/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/10/2023 | 6/23/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1244 | Advanced Medical Supplies, Inc. | 0600400200000001 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1245 | Advanced Medical Supplies, Inc. | 0600400200000001 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1246 | Advanced Medical Supplies, Inc. | 0600400200000001 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1247 | Advanced Medical Supplies, Inc. | 0600400200000001 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1248 | Advanced Medical Supplies, Inc. | 0600400200000001 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1249 | Advanced Medical Supplies, Inc. | 0600400200000001 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1250 | Advanced Medical Supplies, Inc. | 0600400200000001 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1251 | Advanced Medical Supplies, Inc. | 0600400200000001 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1252 | Advanced Medical Supplies, Inc. | 0487928210101053 | 6/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2023 | 6/19/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1253 | Advanced Medical Supplies, Inc. | 0487928210101053 | 6/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2023 | 6/19/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1254 | Advanced Medical Supplies, Inc. | 0487928210101053 | 6/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2023 | 6/19/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1255 | Advanced Medical Supplies, Inc. | 0487928210101053 | 6/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2023 | 6/19/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1256 | Advanced Medical Supplies, Inc. | 8750496890000000 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2023 | 7/3/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1257 | Advanced Medical Supplies, Inc. | 8750496890000000 | 10/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/12/2023 | 7/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1258 | Advanced Medical Supplies, Inc. | 8785357290000001 | 6/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/17/2023 | 7/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1259 | Advanced Medical Supplies, Inc. | 0318228440101154 | 3/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1260 | Advanced Medical Supplies, Inc. | 0318228440101154 | 3/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | A9300 | Exercise equipment | $375.00 |
| 1261 | Advanced Medical Supplies, Inc. | 0621208020101030 | 2/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1262 | Advanced Medical Supplies, Inc. | 0621208020101030 | 2/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1263 | Advanced Medical Supplies, Inc. | 0621208020101030 | 2/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | A9300 | Exercise equipment | $375.00 |
| 1264 | Advanced Medical Supplies, Inc. | 0318228440101154 | 3/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1265 | Advanced Medical Supplies, Inc. | 0318228440101154 | 3/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | A9300 | Exercise equipment | $375.00 |
| 1266 | Advanced Medical Supplies, Inc. | 0621208020101030 | 2/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1267 | Advanced Medical Supplies, Inc. | 0621208020101030 | 2/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1268 | Advanced Medical Supplies, Inc. | 0621208020101030 | 2/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | A9300 | Exercise equipment | $375.00 |
| 1269 | Advanced Medical Supplies, Inc. | 8702702020000006 | 3/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1270 | Advanced Medical Supplies, Inc. | 8702702020000006 | 3/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1271 | Advanced Medical Supplies, Inc. | 8702702020000006 | 3/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | A9300 | Exercise equipment | $375.00 |
| 1272 | Advanced Medical Supplies, Inc. | 8702702020000006 | 3/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1273 | Advanced Medical Supplies, Inc. | 8702702020000006 | 3/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1274 | Advanced Medical Supplies, Inc. | 8702702020000006 | 3/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 7/11/2023 | A9300 | Exercise equipment | $375.00 |
| 1275 | Advanced Medical Supplies, Inc. | 0472863070101049 | 4/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 6/27/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1276 | Advanced Medical Supplies, Inc. | 0472863070101049 | 4/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 6/27/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1277 | Advanced Medical Supplies, Inc. | 0472863070101049 | 4/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 6/27/2023 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $454.23 |
| 1278 | Advanced Medical Supplies, Inc. | 0472863070101049 | 4/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/20/2023 | 6/27/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $290.97 |
| 1279 | Advanced Medical Supplies, Inc. | 0449341260101128 | 6/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2023 | 7/7/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1280 | Advanced Medical Supplies, Inc. | 0449341260101128 | 6/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/13/2023 | 7/7/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1281 | Advanced Medical Supplies, Inc. | 0482159250000004 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1282 | Advanced Medical Supplies, Inc. | 0482159250000004 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1283 | Advanced Medical Supplies, Inc. | 0482159250000004 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1284 | Advanced Medical Supplies, Inc. | 0482159250000004 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1285 | Advanced Medical Supplies, Inc. | 0482159250000004 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1286 | Advanced Medical Supplies, Inc. | 0482159250000004 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1287 | Advanced Medical Supplies, Inc. | 0482159250000004 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1288 | Advanced Medical Supplies, Inc. | 0482159250000004 | 5/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2023 | 6/15/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1289 | Advanced Medical Supplies, Inc. | 0571304360101062 | 5/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2023 | 7/17/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1290 | Advanced Medical Supplies, Inc. | 0571304360101062 | 5/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/26/2023 | 7/17/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1291 | Advanced Medical Supplies, Inc. | 0431569260000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2023 | 7/19/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1292 | Advanced Medical Supplies, Inc. | 0431569260000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2023 | 7/19/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1293 | Advanced Medical Supplies, Inc. | 0431569260000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2023 | 7/19/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1294 | Advanced Medical Supplies, Inc. | 0431569260000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2023 | 7/19/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1295 | Advanced Medical Supplies, Inc. | 8785357290000001 | 6/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2023 | 7/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1296 | Advanced Medical Supplies, Inc. | 8785357290000001 | 6/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2023 | 7/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.36 |
| 1297 | Advanced Medical Supplies, Inc. | 8785357290000001 | 6/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2023 | 7/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1298 | Advanced Medical Supplies, Inc. | 0282201070101041 | 6/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2023 | 7/25/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1299 | Advanced Medical Supplies, Inc. | 8785357290000001 | 6/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2023 | 7/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1300 | Advanced Medical Supplies, Inc. | 8785357290000001 | 6/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2023 | 7/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1301 | Advanced Medical Supplies, Inc. | 0282201070101041 | 6/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2023 | 7/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1302 | Advanced Medical Supplies, Inc. | 0282201070101041 | 6/7/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/7/2023 | 7/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1303 | Advanced Medical Supplies, Inc. | 8728062240000001 | 3/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 7/24/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1304 | Advanced Medical Supplies, Inc. | 8728062240000001 | 3/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 7/24/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1305 | Advanced Medical Supplies, Inc. | 8728062240000001 | 3/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 7/24/2023 | A9300 | Exercise equipment | $375.00 |
| 1306 | Advanced Medical Supplies, Inc. | 0595437310000002 | 7/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 8/3/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1307 | Advanced Medical Supplies, Inc. | 0595437310000002 | 7/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 8/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1308 | Advanced Medical Supplies, Inc. | 0595437310000002 | 7/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 8/3/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1309 | Advanced Medical Supplies, Inc. | 0595437310000002 | 7/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 8/3/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1310 | Advanced Medical Supplies, Inc. | 0595437310000002 | 7/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 8/3/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1311 | Advanced Medical Supplies, Inc. | 0595437310000002 | 7/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 8/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1312 | Advanced Medical Supplies, Inc. | 0595437310000002 | 7/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 8/3/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1313 | Advanced Medical Supplies, Inc. | 0595437310000002 | 7/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 8/3/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1314 | Advanced Medical Supplies, Inc. | 8728062240000001 | 3/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 7/24/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1315 | Advanced Medical Supplies, Inc. | 8728062240000001 | 3/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 7/24/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1316 | Advanced Medical Supplies, Inc. | 8728062240000001 | 3/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2023 | 7/24/2023 | A9300 | Exercise equipment | $375.00 |
| 1317 | Advanced Medical Supplies, Inc. | 0431160140101030 | 7/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 7/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1318 | Advanced Medical Supplies, Inc. | 0431160140101030 | 7/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 7/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1319 | Advanced Medical Supplies, Inc. | 8763382170000002 | 6/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 8/3/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1320 | Advanced Medical Supplies, Inc. | 8763382170000002 | 6/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 8/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1321 | Advanced Medical Supplies, Inc. | 0451394710101103 | 1/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 8/5/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1322 | Advanced Medical Supplies, Inc. | 0451394710101103 | 1/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 8/5/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1323 | Advanced Medical Supplies, Inc. | 0451394710101103 | 1/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 8/5/2023 | A9300 | Exercise equipment | $375.00 |
| 1324 | Advanced Medical Supplies, Inc. | 0220827340101115 | 5/31/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2023 | 8/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1325 | Advanced Medical Supplies, Inc. | 0309102790101071 | 6/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2023 | 8/7/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $852.57 |
| 1326 | Advanced Medical Supplies, Inc. | 0309102790101071 | 6/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2023 | 8/7/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1327 | Advanced Medical Supplies, Inc. | 0309102790101071 | 6/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2023 | 8/7/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1328 | Advanced Medical Supplies, Inc. | 0309102790101071 | 6/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2023 | 8/7/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1329 | Advanced Medical Supplies, Inc. | 0590205750000003 | 7/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2023 | 8/1/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1330 | Advanced Medical Supplies, Inc. | 0590205750000003 | 7/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/17/2023 | 8/1/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1331 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1332 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 1333 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $334.78 |
| 1334 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1335 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $290.97 |
| 1336 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L3760 | Elbow orthosis adj pos locking joint prefab item | $253.85 |
| 1337 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1338 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 1339 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $334.75 |
| 1340 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1341 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $290.97 |
| 1342 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L3760 | Elbow orthosis adj pos locking joint prefab item | $253.85 |
| 1343 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1344 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1345 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1346 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1347 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $290.97 |
| 1348 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1349 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1350 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1351 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1352 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/28/2023 | 8/10/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $290.97 |
| 1353 | Advanced Medical Supplies, Inc. | 0491805370101100 | 7/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2023 | 8/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1354 | Advanced Medical Supplies, Inc. | 0491805370101100 | 7/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2023 | 8/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1355 | Advanced Medical Supplies, Inc. | 8762432200000002 | 4/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/29/2023 | 8/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1356 | Advanced Medical Supplies, Inc. | 0426974010101015 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2023 | 8/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1357 | Advanced Medical Supplies, Inc. | 0426974010101015 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2023 | 8/23/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1358 | Advanced Medical Supplies, Inc. | 0426974010101015 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2023 | 8/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1359 | Advanced Medical Supplies, Inc. | 0426974010101015 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2023 | 8/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1360 | Advanced Medical Supplies, Inc. | 0426974010101015 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2023 | 8/23/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1361 | Advanced Medical Supplies, Inc. | 8776382690000002 | 8/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2023 | 8/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1362 | Advanced Medical Supplies, Inc. | 8776382690000002 | 8/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2023 | 8/23/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1363 | Advanced Medical Supplies, Inc. | 8709590250000004 | 6/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2023 | 8/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1364 | Advanced Medical Supplies, Inc. | 8709590250000004 | 6/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2023 | 8/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1365 | Advanced Medical Supplies, Inc. | 0598187080101013 | 8/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2023 | 8/21/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1366 | Advanced Medical Supplies, Inc. | 0598187080101013 | 8/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2023 | 8/21/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1367 | Advanced Medical Supplies, Inc. | 0598187080101013 | 8/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2023 | 8/21/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1368 | Advanced Medical Supplies, Inc. | 0598187080101013 | 8/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2023 | 8/21/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1369 | Advanced Medical Supplies, Inc. | 0620373800101067 | 7/31/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2023 | 8/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1370 | Advanced Medical Supplies, Inc. | 0620373800101067 | 7/31/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/5/2023 | 8/22/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1371 | Advanced Medical Supplies, Inc. | 0518521930101031 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1372 | Advanced Medical Supplies, Inc. | 0518521930101031 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1373 | Advanced Medical Supplies, Inc. | 0598187080101013 | 8/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/17/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1374 | Advanced Medical Supplies, Inc. | 0598187080101013 | 8/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/17/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1375 | Advanced Medical Supplies, Inc. | 8741461850000001 | 6/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/18/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1376 | Advanced Medical Supplies, Inc. | 0471916400000002 | 6/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/17/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $697.13 |
| 1377 | Advanced Medical Supplies, Inc. | 0661317910000001 | 2/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/18/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1378 | Advanced Medical Supplies, Inc. | 0661317910000001 | 2/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1379 | Advanced Medical Supplies, Inc. | 0661317910000001 | 2/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/18/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $77.01 |
| 1380 | Advanced Medical Supplies, Inc. | 8788007520000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1381 | Advanced Medical Supplies, Inc. | 8788007520000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1382 | Advanced Medical Supplies, Inc. | 8788007520000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1383 | Advanced Medical Supplies, Inc. | 8788007520000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1384 | Advanced Medical Supplies, Inc. | 8771413060000001 | 7/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1385 | Advanced Medical Supplies, Inc. | 8771413060000001 | 7/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/28/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1386 | Advanced Medical Supplies, Inc. | 8700832710000001 | 3/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1387 | Advanced Medical Supplies, Inc. | 8700832710000001 | 3/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/28/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1388 | Advanced Medical Supplies, Inc. | 0404351270101083 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1389 | Advanced Medical Supplies, Inc. | 0099843930101032 | 8/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2023 | 9/1/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1390 | Advanced Medical Supplies, Inc. | 0404351270101083 | 2/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/12/2023 | 8/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1391 | Advanced Medical Supplies, Inc. | 0643755810000001 | 8/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2023 | 9/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1392 | Advanced Medical Supplies, Inc. | 0643755810000001 | 8/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2023 | 9/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1393 | Advanced Medical Supplies, Inc. | 0643755810000001 | 8/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2023 | 9/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1394 | Advanced Medical Supplies, Inc. | 0643755810000001 | 8/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2023 | 9/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1395 | Advanced Medical Supplies, Inc. | 0172631010101122 | 1/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2023 | 9/1/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1396 | Advanced Medical Supplies, Inc. | 0172631010101122 | 1/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/14/2023 | 9/1/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1397 | Advanced Medical Supplies, Inc. | 0628907150000002 | 5/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2023 | 9/8/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1398 | Advanced Medical Supplies, Inc. | 0628907150000002 | 5/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/15/2023 | 9/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1399 | Advanced Medical Supplies, Inc. | 0302017490101011 | 3/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2023 | 9/8/2023 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1400 | Advanced Medical Supplies, Inc. | 0302017490101011 | 3/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2023 | 9/8/2023 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1401 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2023 | 9/11/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1402 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/18/2023 | 9/11/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1403 | Advanced Medical Supplies, Inc. | 0568823330101026 | 8/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2023 | 9/12/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $613.63 |
| 1404 | Advanced Medical Supplies, Inc. | 0420649530101038 | 6/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2023 | 9/12/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $613.63 |
| 1405 | Advanced Medical Supplies, Inc. | 0420649530101038 | 6/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2023 | 9/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1406 | Advanced Medical Supplies, Inc. | 0103221410101167 | 8/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2023 | 9/12/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $613.63 |
| 1407 | Advanced Medical Supplies, Inc. | 0103221410101167 | 8/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2023 | 9/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1408 | Advanced Medical Supplies, Inc. | 0103221410101167 | 8/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2023 | 9/12/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $613.63 |
| 1409 | Advanced Medical Supplies, Inc. | 0103221410101167 | 8/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2023 | 9/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1410 | Advanced Medical Supplies, Inc. | 8745662560000003 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2023 | 9/12/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1411 | Advanced Medical Supplies, Inc. | 0559175820101035 | 3/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/8/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $77.01 |
| 1412 | Advanced Medical Supplies, Inc. | 8789241610000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/12/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $697.13 |
| 1413 | Advanced Medical Supplies, Inc. | 8789241610000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/12/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $613.63 |
| 1414 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/7/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1415 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/7/2023 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1416 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/7/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $311.75 |
| 1417 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/7/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $290.97 |
| 1418 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/8/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1419 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/8/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $311.75 |
| 1420 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/8/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $290.97 |
| 1421 | Advanced Medical Supplies, Inc. | 8771413060000001 | 7/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/11/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1422 | Advanced Medical Supplies, Inc. | 8771413060000001 | 7/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/11/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1423 | Advanced Medical Supplies, Inc. | 8789241610000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/11/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1424 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/7/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1425 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/7/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $311.75 |
| 1426 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/7/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $290.97 |
| 1427 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/8/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1428 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/8/2023 | L0180 | Cerv mx post collar occip/mand supports adjustbl | $311.75 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1429 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/8/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $290.97 |
| 1430 | Advanced Medical Supplies, Inc. | 8789241610000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/12/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $613.63 |
| 1431 | Advanced Medical Supplies, Inc. | 8789241610000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/11/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1432 | Advanced Medical Supplies, Inc. | 8789241610000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/11/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1433 | Advanced Medical Supplies, Inc. | 8789241610000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/11/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1434 | Advanced Medical Supplies, Inc. | 8789241610000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/20/2023 | 9/11/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1435 | Advanced Medical Supplies, Inc. | 8782335160000002 | 6/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1436 | Advanced Medical Supplies, Inc. | 8782335160000002 | 6/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | A9300 | Exercise equipment | $375.00 |
| 1437 | Advanced Medical Supplies, Inc. | 0450626210101044 | 6/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1438 | Advanced Medical Supplies, Inc. | 0450626210101044 | 6/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $613.63 |
| 1439 | Advanced Medical Supplies, Inc. | 0450626210101044 | 6/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | A9300 | Exercise equipment | $375.00 |
| 1440 | Advanced Medical Supplies, Inc. | 8685460630000002 | 6/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1441 | Advanced Medical Supplies, Inc. | 8685460630000002 | 6/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $613.63 |
| 1442 | Advanced Medical Supplies, Inc. | 8685460630000002 | 6/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | A9300 | Exercise equipment | $375.00 |
| 1443 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/18/2023 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1444 | Advanced Medical Supplies, Inc. | 8786649920000001 | 6/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1445 | Advanced Medical Supplies, Inc. | 8786649920000001 | 6/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $613.63 |
| 1446 | Advanced Medical Supplies, Inc. | 8786649920000001 | 6/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | A9300 | Exercise equipment | $375.00 |
| 1447 | Advanced Medical Supplies, Inc. | 8685460630000002 | 6/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1448 | Advanced Medical Supplies, Inc. | 8685460630000002 | 6/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $613.63 |
| 1449 | Advanced Medical Supplies, Inc. | 8685460630000002 | 6/10/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/15/2023 | A9300 | Exercise equipment | $375.00 |
| 1450 | Advanced Medical Supplies, Inc. | 0519260770101021 | 11/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/14/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $613.63 |
| 1451 | Advanced Medical Supplies, Inc. | 0519260770101021 | 11/22/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/25/2023 | 9/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1452 | Advanced Medical Supplies, Inc. | 0118456410101147 | 5/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2023 | 6/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1453 | Advanced Medical Supplies, Inc. | 0118456410101147 | 5/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/27/2023 | 6/28/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1454 | Advanced Medical Supplies, Inc. | 0286345210101016 | 8/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2023 | 9/21/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1455 | Advanced Medical Supplies, Inc. | 0286345210101016 | 8/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2023 | 9/21/2023 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $334.78 |
| 1456 | Advanced Medical Supplies, Inc. | 0286345210101016 | 8/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/28/2023 | 9/21/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $77.01 |
| 1457 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2023 | 9/19/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1458 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2023 | 9/19/2023 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 1459 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/29/2023 | 9/19/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1460 | Advanced Medical Supplies, Inc. | 8743712700000002 | 5/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/20/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1461 | Advanced Medical Supplies, Inc. | 8743712700000002 | 5/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/20/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $697.13 |
| 1462 | Advanced Medical Supplies, Inc. | 8743712700000002 | 5/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/20/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $613.63 |
| 1463 | Advanced Medical Supplies, Inc. | 8743712700000002 | 5/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/20/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1464 | Advanced Medical Supplies, Inc. | 0484697230101069 | 7/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/18/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1465 | Advanced Medical Supplies, Inc. | 0484697230101069 | 7/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/18/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $697.13 |
| 1466 | Advanced Medical Supplies, Inc. | 0484697230101069 | 7/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1467 | Advanced Medical Supplies, Inc. | 0484697230101069 | 7/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/18/2023 | L3760 | Elbow orthosis adj pos locking joint prefab item | $253.85 |
| 1468 | Advanced Medical Supplies, Inc. | 8708300020000005 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1469 | Advanced Medical Supplies, Inc. | 8708300020000005 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/22/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1470 | Advanced Medical Supplies, Inc. | 8708300020000005 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/22/2023 | A9300 | Exercise equipment | $375.00 |
| 1471 | Advanced Medical Supplies, Inc. | 0335716790101050 | 4/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2023 | 9/15/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $852.57 |
| 1472 | Advanced Medical Supplies, Inc. | 0335716790101050 | 4/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2023 | 9/15/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1473 | Advanced Medical Supplies, Inc. | 0335716790101050 | 4/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2023 | 9/15/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1474 | Advanced Medical Supplies, Inc. | 0335716790101050 | 4/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2023 | 9/15/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $77.01 |
| 1475 | Advanced Medical Supplies, Inc. | 0664698770000002 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2023 | 9/18/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $852.57 |
| 1476 | Advanced Medical Supplies, Inc. | 0664698770000002 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2023 | 9/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1477 | Advanced Medical Supplies, Inc. | 0664698770000002 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2023 | 9/18/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1478 | Advanced Medical Supplies, Inc. | 0664698770000002 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2023 | 9/18/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $77.01 |
| 1479 | Advanced Medical Supplies, Inc. | 0347314010101053 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2023 | 9/14/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1480 | Advanced Medical Supplies, Inc. | 0347314010101053 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2023 | 9/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1481 | Advanced Medical Supplies, Inc. | 0347314010101053 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2023 | 9/14/2023 | A9300 | Exercise equipment | $375.00 |
| 1482 | Advanced Medical Supplies, Inc. | 0550653710101025 | 7/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2023 | 9/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1483 | Advanced Medical Supplies, Inc. | 0550653710101025 | 7/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2023 | 9/22/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1484 | Advanced Medical Supplies, Inc. | 0550653710101025 | 7/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/5/2023 | 9/22/2023 | L3760 | Elbow orthosis adj pos locking joint prefab item | $253.85 |
| 1485 | Advanced Medical Supplies, Inc. | 8753573560000000 | 7/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 8/24/2022 | 8/17/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1486 | Advanced Medical Supplies, Inc. | 0623624880000004 | 7/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1487 | Advanced Medical Supplies, Inc. | 0623624880000004 | 7/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1488 | Advanced Medical Supplies, Inc. | 8779442910000001 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1489 | Advanced Medical Supplies, Inc. | 8779442910000001 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1490 | Advanced Medical Supplies, Inc. | 0533127950101034 | 7/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1491 | Advanced Medical Supplies, Inc. | 0533127950101034 | 7/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1492 | Advanced Medical Supplies, Inc. | 8781341100000001 | 8/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1493 | Advanced Medical Supplies, Inc. | 8781341100000001 | 8/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1494 | Advanced Medical Supplies, Inc. | 8779442910000001 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1495 | Advanced Medical Supplies, Inc. | 8779442910000001 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1496 | Advanced Medical Supplies, Inc. | 0533127950101034 | 7/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1497 | Advanced Medical Supplies, Inc. | 0533127950101034 | 7/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 10/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1498 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/28/2023 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1499 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/28/2023 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1500 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1501 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1502 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/26/2023 | A9300 | Exercise equipment | $375.00 |
| 1503 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1504 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1505 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/26/2023 | A9300 | Exercise equipment | $375.00 |
| 1506 | Advanced Medical Supplies, Inc. | 8744899260000004 | 7/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2023 | 10/3/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1507 | Advanced Medical Supplies, Inc. | 8744899260000004 | 7/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2023 | 10/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1508 | Advanced Medical Supplies, Inc. | 0671151560000007 | 7/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2023 | 10/3/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1509 | Advanced Medical Supplies, Inc. | 0671151560000007 | 7/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/11/2023 | 10/3/2023 | A9300 | Exercise equipment | $375.00 |
| 1510 | Advanced Medical Supplies, Inc. | 8708300020000005 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1511 | Advanced Medical Supplies, Inc. | 8708300020000005 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/22/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1512 | Advanced Medical Supplies, Inc. | 8708300020000005 | 7/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/2/2023 | 9/22/2023 | A9300 | Exercise equipment | $375.00 |
| 1513 | Advanced Medical Supplies, Inc. | 0652584690000002 | 7/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2023 | 10/5/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1514 | Advanced Medical Supplies, Inc. | 0652584690000002 | 7/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2023 | 10/5/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1515 | Advanced Medical Supplies, Inc. | 0288628310101053 | 9/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2023 | 10/3/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1516 | Advanced Medical Supplies, Inc. | 0288628310101053 | 9/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2023 | 10/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1517 | Advanced Medical Supplies, Inc. | 0570696760000002 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2023 | 2/3/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1518 | Advanced Medical Supplies, Inc. | 0570696760000002 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2023 | 2/3/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1519 | Advanced Medical Supplies, Inc. | 0570696760000002 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2023 | 2/3/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1520 | Advanced Medical Supplies, Inc. | 0570696760000002 | 8/3/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/16/2023 | 2/3/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1521 | Advanced Medical Supplies, Inc. | 8724405710000003 | 9/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2023 | 10/9/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1522 | Advanced Medical Supplies, Inc. | 8724405710000003 | 9/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2023 | 10/9/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1523 | Advanced Medical Supplies, Inc. | 8717197500000000 | 12/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/23/2023 | 10/9/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1524 | Advanced Medical Supplies, Inc. | 0667339320000006 | 10/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2023 | 10/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1525 | Advanced Medical Supplies, Inc. | 0554399980101022 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2023 | 10/16/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1526 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/28/2023 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1527 | Advanced Medical Supplies, Inc. | 0241813690101108 | 7/23/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/10/2023 | 9/28/2023 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1528 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/26/2023 | 10/13/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1529 | Advanced Medical Supplies, Inc. | 0682712470000002 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2023 | 10/18/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1530 | Advanced Medical Supplies, Inc. | 0682712470000002 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2023 | 10/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1531 | Advanced Medical Supplies, Inc. | 0682712470000002 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2023 | 10/18/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1532 | Advanced Medical Supplies, Inc. | 0682712470000002 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2023 | 10/18/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1533 | Advanced Medical Supplies, Inc. | 0682712470000002 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2023 | 10/18/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 1534 | Advanced Medical Supplies, Inc. | 0682712470000002 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2023 | 10/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1535 | Advanced Medical Supplies, Inc. | 0682712470000002 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2023 | 10/18/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1536 | Advanced Medical Supplies, Inc. | 0682712470000002 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/27/2023 | 10/18/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1537 | Advanced Medical Supplies, Inc. | 0111527730101128 | 9/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2023 | 10/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1538 | Advanced Medical Supplies, Inc. | 0111527730101128 | 9/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2023 | 10/23/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1539 | Advanced Medical Supplies, Inc. | 8787900330000001 | 9/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/1/2023 | 10/24/2023 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 1540 | Advanced Medical Supplies, Inc. | 8740622530000001 | 10/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2023 | 10/25/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1541 | Advanced Medical Supplies, Inc. | 8740622530000001 | 10/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/3/2023 | 10/25/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1542 | Advanced Medical Supplies, Inc. | 8794629540000001 | 10/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2023 | 10/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1543 | Advanced Medical Supplies, Inc. | 8794629540000001 | 10/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2023 | 10/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1544 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2023 | 10/30/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1545 | Advanced Medical Supplies, Inc. | 0099843930101032 | 8/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2023 | 10/24/2023 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 1546 | Advanced Medical Supplies, Inc. | 0099843930101032 | 8/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2023 | 10/24/2023 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 1547 | Advanced Medical Supplies, Inc. | 8794629540000001 | 10/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1548 | Advanced Medical Supplies, Inc. | 8794629540000001 | 10/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1549 | Advanced Medical Supplies, Inc. | 8702974350000001 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 1550 | Advanced Medical Supplies, Inc. | 8702974350000001 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1551 | Advanced Medical Supplies, Inc. | 8702974350000001 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1552 | Advanced Medical Supplies, Inc. | 8789573220000001 | 8/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1553 | Advanced Medical Supplies, Inc. | 8794629540000001 | 10/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1554 | Advanced Medical Supplies, Inc. | 8794629540000001 | 10/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1555 | Advanced Medical Supplies, Inc. | 8794629540000001 | 10/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1556 | Advanced Medical Supplies, Inc. | 8794629540000001 | 10/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1557 | Advanced Medical Supplies, Inc. | 8787900330000001 | 9/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 11/2/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1558 | Advanced Medical Supplies, Inc. | 8787900330000001 | 9/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 11/2/2023 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1559 | Advanced Medical Supplies, Inc. | 8787900330000001 | 9/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 11/2/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1560 | Advanced Medical Supplies, Inc. | 8788226910000001 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 11/2/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1561 | Advanced Medical Supplies, Inc. | 8714886050000008 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 10/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1562 | Advanced Medical Supplies, Inc. | 8714886050000008 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 10/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1563 | Advanced Medical Supplies, Inc. | 0408950310101014 | 10/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 11/1/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1564 | Advanced Medical Supplies, Inc. | 0408950310101014 | 10/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 11/1/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1565 | Advanced Medical Supplies, Inc. | 8780005880000002 | 10/16/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 10/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1566 | Advanced Medical Supplies, Inc. | 8780005880000002 | 10/16/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 10/23/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1567 | Advanced Medical Supplies, Inc. | 0619998960101012 | 10/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1568 | Advanced Medical Supplies, Inc. | 0619998960101012 | 10/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1569 | Advanced Medical Supplies, Inc. | 0182910900101062 | 9/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 11/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1570 | Advanced Medical Supplies, Inc. | 0182910900101062 | 9/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 11/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1571 | Advanced Medical Supplies, Inc. | 0383365990101046 | 10/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 11/8/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1572 | Advanced Medical Supplies, Inc. | 0383365990101046 | 10/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 11/8/2023 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1573 | Advanced Medical Supplies, Inc. | 0383365990101046 | 10/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 11/8/2023 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 1574 | Advanced Medical Supplies, Inc. | 0383365990101046 | 10/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 11/8/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1575 | Advanced Medical Supplies, Inc. | 0383365990101046 | 10/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 11/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1576 | Advanced Medical Supplies, Inc. | 0383365990101046 | 10/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 11/6/2023 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 1577 | Advanced Medical Supplies, Inc. | 0383365990101046 | 10/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 11/6/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1578 | Advanced Medical Supplies, Inc. | 8702974350000000 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 10/30/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1579 | Advanced Medical Supplies, Inc. | 8702974350000001 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 10/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1580 | Advanced Medical Supplies, Inc. | 8702974350000001 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2023 | 10/30/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1581 | Advanced Medical Supplies, Inc. | 0619998960101012 | 10/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1582 | Advanced Medical Supplies, Inc. | 0619999896010101012 | 10/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1583 | Advanced Medical Supplies, Inc. | 0619999896010101012 | 10/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1584 | Advanced Medical Supplies, Inc. | 0619999896010101012 | 10/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/8/2023 | 10/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1585 | Advanced Medical Supplies, Inc. | 0635189600000003 | 10/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 10/23/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1586 | Advanced Medical Supplies, Inc. | 0635189600000003 | 10/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 10/23/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1587 | Advanced Medical Supplies, Inc. | 8741774490000004 | 9/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2023 | 11/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1588 | Advanced Medical Supplies, Inc. | 8741774490000004 | 9/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2023 | 11/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1589 | Advanced Medical Supplies, Inc. | 0086167810101069 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2023 | 11/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1590 | Advanced Medical Supplies, Inc. | 0086167810101069 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2023 | 11/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1591 | Advanced Medical Supplies, Inc. | 0086167810101069 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2023 | 11/10/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1592 | Advanced Medical Supplies, Inc. | 0086167810101069 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2023 | 11/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1593 | Advanced Medical Supplies, Inc. | 0543563330101025 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2023 | 11/8/2023 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1594 | Advanced Medical Supplies, Inc. | 0543563330101025 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2023 | 11/8/2023 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 1595 | Advanced Medical Supplies, Inc. | 0543563330101025 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/22/2023 | 11/8/2023 | A9300 | Exercise equipment | $375.00 |
| 1596 | Advanced Medical Supplies, Inc. | 0288930290101032 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2023 | 11/17/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1597 | Advanced Medical Supplies, Inc. | 0288930290101032 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2023 | 11/17/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1598 | Advanced Medical Supplies, Inc. | 8743260920000001 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2023 | 11/20/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1599 | Advanced Medical Supplies, Inc. | 8743260920000001 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/28/2023 | 11/20/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1600 | Advanced Medical Supplies, Inc. | 0503239070101024 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2023 | 11/30/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 1601 | Advanced Medical Supplies, Inc. | 0503239070101024 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2023 | 11/30/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1602 | Advanced Medical Supplies, Inc. | 0503239070101024 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2023 | 11/30/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1603 | Advanced Medical Supplies, Inc. | 0581462840101039 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2023 | 11/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1604 | Advanced Medical Supplies, Inc. | 0581462840101039 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2023 | 11/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1605 | Advanced Medical Supplies, Inc. | 0538488920101089 | 10/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2023 | 11/30/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1606 | Advanced Medical Supplies, Inc. | 0538488920101089 | 10/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/11/2023 | 11/30/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1607 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2023 | 12/4/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1608 | Advanced Medical Supplies, Inc. | 8795363060000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2023 | 12/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1609 | Advanced Medical Supplies, Inc. | 8795363060000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2023 | 12/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1610 | Advanced Medical Supplies, Inc. | 8795363060000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2023 | 12/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1611 | Advanced Medical Supplies, Inc. | 8795363060000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2023 | 12/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1612 | Advanced Medical Supplies, Inc. | 8795363060000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2023 | 12/6/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1613 | Advanced Medical Supplies, Inc. | 8795363060000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/14/2023 | 12/6/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1614 | Advanced Medical Supplies, Inc. | 0636775290101021 | 10/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/11/2023 | A9300 | Exercise equipment | $375.00 |
| 1615 | Advanced Medical Supplies, Inc. | 8752364330000000 | 8/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/8/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1616 | Advanced Medical Supplies, Inc. | 8752364330000000 | 8/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1617 | Advanced Medical Supplies, Inc. | 0636775290101021 | 10/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/8/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1618 | Advanced Medical Supplies, Inc. | 0636775290101021 | 10/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1619 | Advanced Medical Supplies, Inc. | 0681085290000001 | 8/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/8/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1620 | Advanced Medical Supplies, Inc. | 0681085290000001 | 8/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/8/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1621 | Advanced Medical Supplies, Inc. | 8752364330000000 | 8/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/11/2023 | A9300 | Exercise equipment | $375.00 |
| 1622 | Advanced Medical Supplies, Inc. | 0489946560101073 | 6/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/13/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 1623 | Advanced Medical Supplies, Inc. | 0489946560101073 | 6/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1624 | Advanced Medical Supplies, Inc. | 0489946560101073 | 6/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/13/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1625 | Advanced Medical Supplies, Inc. | 0489946560101073 | 6/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/13/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1626 | Advanced Medical Supplies, Inc. | 0570744260101022 | 9/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/12/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1627 | Advanced Medical Supplies, Inc. | 0570744260101022 | 9/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1628 | Advanced Medical Supplies, Inc. | 0503239070101024 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 11/30/2023 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 1629 | Advanced Medical Supplies, Inc. | 0503239070101024 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 11/30/2023 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1630 | Advanced Medical Supplies, Inc. | 0503239070101024 | 7/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 11/30/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1631 | Advanced Medical Supplies, Inc. | 8737328160000002 | 9/21/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 12/11/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1632 | Advanced Medical Supplies, Inc. | 0681085290000001 | 8/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 12/11/2023 | A9300 | Exercise equipment | $375.00 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1633 | Advanced Medical Supplies, Inc. | 8787900330000001 | 9/24/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 12/11/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1634 | Advanced Medical Supplies, Inc. | 8755414570000003 | 12/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 12/14/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1635 | Advanced Medical Supplies, Inc. | 0581462840101039 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 12/5/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1636 | Advanced Medical Supplies, Inc. | 0581462840101039 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 12/5/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1637 | Advanced Medical Supplies, Inc. | 8720712950000006 | 11/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 12/15/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1638 | Advanced Medical Supplies, Inc. | 8755414570000003 | 12/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 12/18/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1639 | Advanced Medical Supplies, Inc. | 8755414570000003 | 12/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2023 | 12/18/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1640 | Advanced Medical Supplies, Inc. | 8736708770000001 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2023 | 12/20/2023 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1641 | Advanced Medical Supplies, Inc. | 8736708770000001 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2023 | 12/20/2023 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1642 | Advanced Medical Supplies, Inc. | 8736708770000001 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2023 | 12/20/2023 | A9300 | Exercise equipment | $375.00 |
| 1643 | Advanced Medical Supplies, Inc. | 8736708770000001 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2023 | 12/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1644 | Advanced Medical Supplies, Inc. | 8736708770000001 | 9/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2023 | 12/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1645 | Advanced Medical Supplies, Inc. | 0439350810101050 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2023 | 12/4/2023 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1646 | Advanced Medical Supplies, Inc. | 0439350810101050 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2023 | 12/4/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1647 | Advanced Medical Supplies, Inc. | 0439350810101050 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2023 | 12/4/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1648 | Advanced Medical Supplies, Inc. | 0328244880101132 | 12/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2023 | 12/20/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1649 | Advanced Medical Supplies, Inc. | 0328244880101132 | 12/6/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/29/2023 | 12/20/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1650 | Advanced Medical Supplies, Inc. | 8726680650000004 | 11/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2024 | 12/19/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1651 | Advanced Medical Supplies, Inc. | 8726680650000004 | 11/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/9/2024 | 12/19/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1652 | Advanced Medical Supplies, Inc. | 0223624430101257 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2024 | 12/20/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1653 | Advanced Medical Supplies, Inc. | 8726680650000004 | 11/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2024 | 12/22/2023 | A9300 | Exercise equipment | $375.00 |
| 1654 | Advanced Medical Supplies, Inc. | 0377911790000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/3/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1655 | Advanced Medical Supplies, Inc. | 0377911790000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/3/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1656 | Advanced Medical Supplies, Inc. | 0377911790000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/3/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 1657 | Advanced Medical Supplies, Inc. | 0377911790000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/3/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1658 | Advanced Medical Supplies, Inc. | 8795109320000002 | 11/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1659 | Advanced Medical Supplies, Inc. | 8795109320000002 | 11/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/8/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1660 | Advanced Medical Supplies, Inc. | 8795109320000002 | 11/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/8/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 1661 | Advanced Medical Supplies, Inc. | 8795109320000002 | 11/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/8/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1662 | Advanced Medical Supplies, Inc. | 8738756260000003 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1663 | Advanced Medical Supplies, Inc. | 8738756260000003 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1664 | Advanced Medical Supplies, Inc. | 8738756260000003 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1665 | Advanced Medical Supplies, Inc. | 8738756260000003 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | E0555 | Humidifier, durable, glass or autoclavable plastic bottle type | $502.63 |
| 1666 | Advanced Medical Supplies, Inc. | 0493863960101018 | 6/16/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/8/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1667 | Advanced Medical Supplies, Inc. | 8738756260000003 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1668 | Advanced Medical Supplies, Inc. | 8738756260000003 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1669 | Advanced Medical Supplies, Inc. | 8738756260000003 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1670 | Advanced Medical Supplies, Inc. | 8738756260000003 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1671 | Advanced Medical Supplies, Inc. | 8722111770000005 | 11/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1672 | Advanced Medical Supplies, Inc. | 8722111770000005 | 11/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/4/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1673 | Advanced Medical Supplies, Inc. | 0387277390101107 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/17/2024 | 12/29/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1674 | Advanced Medical Supplies, Inc. | 8718549000000006 | 5/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1675 | Advanced Medical Supplies, Inc. | 8718549000000006 | 5/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/22/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1676 | Advanced Medical Supplies, Inc. | 8718549000000006 | 5/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/29/2023 | 6/22/2023 | A9300 | Exercise equipment | $375.00 |
| 1677 | Advanced Medical Supplies, Inc. | 0634069130000006 | 1/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2024 | 1/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1678 | Advanced Medical Supplies, Inc. | 0634069130000006 | 1/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2024 | 1/10/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1679 | Advanced Medical Supplies, Inc. | 0622265960101021 | 4/13/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/23/2024 | 1/8/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1680 | Advanced Medical Supplies, Inc. | 8745968780000004 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/16/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1681 | Advanced Medical Supplies, Inc. | 8745968780000004 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/16/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1682 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/9/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1683 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/9/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1684 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/9/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1685 | Advanced Medical Supplies, Inc. | 0297163320101051 | 11/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/16/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1686 | Advanced Medical Supplies, Inc. | 0297163320101051 | 11/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/16/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1687 | Advanced Medical Supplies, Inc. | 8745968780000004 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/16/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1688 | Advanced Medical Supplies, Inc. | 8745968780000004 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/16/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1689 | Advanced Medical Supplies, Inc. | 8745968780000004 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/16/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1690 | Advanced Medical Supplies, Inc. | 8745968780000004 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/24/2024 | 1/16/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1691 | Advanced Medical Supplies, Inc. | 8764326310000001 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2024 | 1/18/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1692 | Advanced Medical Supplies, Inc. | 8764326310000001 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2024 | 1/18/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1693 | Advanced Medical Supplies, Inc. | 8764326310000001 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2024 | 1/18/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1694 | Advanced Medical Supplies, Inc. | 8764326310000001 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2024 | 1/18/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1695 | Advanced Medical Supplies, Inc. | 8764326310000001 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2024 | 1/18/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1696 | Advanced Medical Supplies, Inc. | 8764326310000001 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/26/2024 | 1/18/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1697 | Advanced Medical Supplies, Inc. | 0073334360101089 | 10/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/19/2024 | A9300 | Exercise equipment | $375.00 |
| 1698 | Advanced Medical Supplies, Inc. | 8722890770000004 | 1/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1699 | Advanced Medical Supplies, Inc. | 8722890770000004 | 1/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1700 | Advanced Medical Supplies, Inc. | 8722890770000004 | 1/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1701 | Advanced Medical Supplies, Inc. | 8722890770000004 | 1/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1702 | Advanced Medical Supplies, Inc. | 8722890770000004 | 1/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1703 | Advanced Medical Supplies, Inc. | 8722890770000004 | 1/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1704 | Advanced Medical Supplies, Inc. | 0431160140101031 | 1/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/19/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1705 | Advanced Medical Supplies, Inc. | 0431160140101031 | 1/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1706 | Advanced Medical Supplies, Inc. | 0477413490101036 | 12/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/12/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1707 | Advanced Medical Supplies, Inc. | 0477413490101036 | 12/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1708 | Advanced Medical Supplies, Inc. | 0327994080101068 | 11/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/17/2024 | A9300 | Exercise equipment | $375.00 |
| 1709 | Advanced Medical Supplies, Inc. | 8781843060000003 | 11/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/17/2024 | A9300 | Exercise equipment | $375.00 |
| 1710 | Advanced Medical Supplies, Inc. | 8764326310000001 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/18/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1711 | Advanced Medical Supplies, Inc. | 8764326310000001 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/18/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1712 | Advanced Medical Supplies, Inc. | 0477413490101036 | 12/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/12/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1713 | Advanced Medical Supplies, Inc. | 0477413490101036 | 12/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1714 | Advanced Medical Supplies, Inc. | 0327994080101068 | 11/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1715 | Advanced Medical Supplies, Inc. | 0327994080101068 | 11/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1716 | Advanced Medical Supplies, Inc. | 8795109320000002 | 11/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/16/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1717 | Advanced Medical Supplies, Inc. | 8722890770000004 | 1/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1718 | Advanced Medical Supplies, Inc. | 8722890770000004 | 1/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1719 | Advanced Medical Supplies, Inc. | 0073334360101089 | 10/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1720 | Advanced Medical Supplies, Inc. | 0073334360101089 | 10/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1721 | Advanced Medical Supplies, Inc. | 0636775290101021 | 10/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/15/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1722 | Advanced Medical Supplies, Inc. | 0073334360101089 | 10/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1723 | Advanced Medical Supplies, Inc. | 0073334360101089 | 10/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1724 | Advanced Medical Supplies, Inc. | 0502409700101022 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/22/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1725 | Advanced Medical Supplies, Inc. | 0636775290101021 | 10/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/15/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1726 | Advanced Medical Supplies, Inc. | 0679018440000006 | 9/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/17/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1727 | Advanced Medical Supplies, Inc. | 0502409700101022 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/22/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1728 | Advanced Medical Supplies, Inc. | 0679018440000006 | 9/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/17/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1729 | Advanced Medical Supplies, Inc. | 0679018440000006 | 9/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/30/2024 | 1/22/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1730 | Advanced Medical Supplies, Inc. | 0093935520101107 | 11/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1731 | Advanced Medical Supplies, Inc. | 0093935520101107 | 11/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1732 | Advanced Medical Supplies, Inc. | 0319286690101107 | 11/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1733 | Advanced Medical Supplies, Inc. | 0320740380101023 | 9/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1734 | Advanced Medical Supplies, Inc. | 0320740380101023 | 9/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1735 | Advanced Medical Supplies, Inc. | 0457424720101022 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/23/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1736 | Advanced Medical Supplies, Inc. | 0457424720101022 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/23/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1737 | Advanced Medical Supplies, Inc. | 0643962680101049 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/23/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1738 | Advanced Medical Supplies, Inc. | 0643962680101049 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/24/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1739 | Advanced Medical Supplies, Inc. | 0643962680101049 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/24/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1740 | Advanced Medical Supplies, Inc. | 0319286690101107 | 11/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/15/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1741 | Advanced Medical Supplies, Inc. | 0319286690101107 | 11/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1742 | Advanced Medical Supplies, Inc. | 0508115590000003 | 8/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1743 | Advanced Medical Supplies, Inc. | 0605249390101023 | 9/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1744 | Advanced Medical Supplies, Inc. | 0520986920101021 | 6/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1745 | Advanced Medical Supplies, Inc. | 0127093650101226 | 10/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/11/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1746 | Advanced Medical Supplies, Inc. | 0127093650101226 | 10/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/11/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1747 | Advanced Medical Supplies, Inc. | 8759646040000003 | 8/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1748 | Advanced Medical Supplies, Inc. | 8759646040000003 | 8/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1749 | Advanced Medical Supplies, Inc. | 8759646040000003 | 8/20/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1750 | Advanced Medical Supplies, Inc. | 0527860680101013 | 9/19/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1751 | Advanced Medical Supplies, Inc. | 8774657380000000 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/30/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1752 | Advanced Medical Supplies, Inc. | 8774657380000000 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/30/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1753 | Advanced Medical Supplies, Inc. | 8745968780000004 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/30/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1754 | Advanced Medical Supplies, Inc. | 8745968780000004 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/30/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1755 | Advanced Medical Supplies, Inc. | 0643962680101049 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1756 | Advanced Medical Supplies, Inc. | 0643962680101049 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1757 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/25/2024 | A9300 | Exercise equipment | $375.00 |
| 1758 | Advanced Medical Supplies, Inc. | 0513557870101046 | 12/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/24/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1759 | Advanced Medical Supplies, Inc. | 0513557870101046 | 12/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/24/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1760 | Advanced Medical Supplies, Inc. | 0529834150101018 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1761 | Advanced Medical Supplies, Inc. | 0529834150101018 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1762 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/19/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1763 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1764 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/19/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1765 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/24/2024 | A9300 | Exercise equipment | $375.00 |
| 1766 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/5/2024 | 1/24/2024 | A9300 | Exercise equipment | $375.00 |
| 1767 | Advanced Medical Supplies, Inc. | 8772833020000001 | 1/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/30/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1768 | Advanced Medical Supplies, Inc. | 8772833020000001 | 1/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/30/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1769 | Advanced Medical Supplies, Inc. | 8772833020000001 | 1/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/30/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1770 | Advanced Medical Supplies, Inc. | 8772833020000001 | 1/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/30/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1771 | Advanced Medical Supplies, Inc. | 8772833020000001 | 1/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/30/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1772 | Advanced Medical Supplies, Inc. | 8772833020000001 | 1/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/30/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1773 | Advanced Medical Supplies, Inc. | 0461393020101047 | 1/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/25/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1774 | Advanced Medical Supplies, Inc. | 0461393020101047 | 1/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/25/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1775 | Advanced Medical Supplies, Inc. | 0461393020101047 | 1/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/25/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1776 | Advanced Medical Supplies, Inc. | 0461393020101047 | 1/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2024 | 1/25/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1777 | Advanced Medical Supplies, Inc. | 8788307050000001 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/25/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1778 | Advanced Medical Supplies, Inc. | 8788307050000001 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/25/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1779 | Advanced Medical Supplies, Inc. | 8788307050000001 | 10/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/31/2024 | A9300 | Exercise equipment | $375.00 |
| 1780 | Advanced Medical Supplies, Inc. | 0288930290101032 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/29/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1781 | Advanced Medical Supplies, Inc. | 0288930290101032 | 11/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/29/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1782 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2024 | 1/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1783 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2024 | 1/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1784 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2024 | 2/1/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1785 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2024 | 2/1/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1786 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2024 | 2/2/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1787 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2024 | 2/2/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1788 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2024 | 2/2/2024 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $454.23 |
| 1789 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2024 | 2/2/2024 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $454.23 |
| 1790 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/8/2024 | 2/2/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1791 | Advanced Medical Supplies, Inc. | 0427693050101037 | 12/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/26/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1792 | Advanced Medical Supplies, Inc. | 0427693050101037 | 12/4/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/31/2024 | A9300 | Exercise equipment | $375.00 |
| 1793 | Advanced Medical Supplies, Inc. | 0643962680101049 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2024 | 1/30/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1794 | Advanced Medical Supplies, Inc. | 0643962680101049 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/12/2024 | 1/30/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1795 | Advanced Medical Supplies, Inc. | 0605249390101022 | 9/9/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1796 | Advanced Medical Supplies, Inc. | 0502409700101022 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/15/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1797 | Advanced Medical Supplies, Inc. | 0502409700101022 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/1/2024 | 1/22/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1798 | Advanced Medical Supplies, Inc. | 8774657380000001 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2024 | 2/2/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1799 | Advanced Medical Supplies, Inc. | 8774657380000001 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2024 | 2/2/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1800 | Advanced Medical Supplies, Inc. | 8774657380000001 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2024 | 2/2/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1801 | Advanced Medical Supplies, Inc. | 8774657380000001 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2024 | 2/2/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1802 | Advanced Medical Supplies, Inc. | 8781843060000003 | 11/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/16/2024 | 1/6/2024 | A9300 | Exercise equipment | $375.00 |
| 1803 | Advanced Medical Supplies, Inc. | 8781843060000003 | 11/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/12/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1804 | Advanced Medical Supplies, Inc. | 8781843060000003 | 11/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1805 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2024 | 2/12/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1806 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2024 | 2/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1807 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2024 | 2/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1808 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2024 | 2/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1809 | Advanced Medical Supplies, Inc. | 8797843060000001 | 12/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2024 | 2/12/2024 | A9300 | Exercise equipment | $375.00 |
| 1810 | Advanced Medical Supplies, Inc. | 8747088850000001 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2024 | 2/6/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1811 | Advanced Medical Supplies, Inc. | 8747088850000001 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2024 | 2/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1812 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2024 | 2/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1813 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2024 | 2/8/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1814 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2024 | 2/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1815 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/21/2024 | 2/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1816 | Advanced Medical Supplies, Inc. | 8797843060000001 | 12/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2024 | 2/6/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1817 | Advanced Medical Supplies, Inc. | 8797843060000001 | 12/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/20/2024 | 2/6/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1818 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 1/31/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1819 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 1/31/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1820 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/6/2024 | A9300 | Exercise equipment | $375.00 |
| 1821 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/15/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1822 | Advanced Medical Supplies, Inc. | 8761930770000001 | 11/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/15/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1823 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2024 | 2/9/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1824 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2024 | 2/9/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1825 | Advanced Medical Supplies, Inc. | 8781843060000003 | 11/1/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2024 | 1/30/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1826 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2024 | 2/7/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1827 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/23/2024 | 2/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1828 | Advanced Medical Supplies, Inc. | 0558428190101026 | 1/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2024 | 1/29/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1829 | Advanced Medical Supplies, Inc. | 0558428190101026 | 1/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2024 | 1/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1830 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2024 | 2/12/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1831 | Advanced Medical Supplies, Inc. | 8695202380000001 | 2/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/16/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1832 | Advanced Medical Supplies, Inc. | 8695202380000001 | 2/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/16/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1833 | Advanced Medical Supplies, Inc. | 8784591310000001 | 6/8/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/16/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1834 | Advanced Medical Supplies, Inc. | 8757536090000003 | 12/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/15/2024 | A9300 | Exercise equipment | $375.00 |
| 1835 | Advanced Medical Supplies, Inc. | 0324917660101058 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 9/12/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1836 | Advanced Medical Supplies, Inc. | 0324917660101058 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 9/12/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1837 | Advanced Medical Supplies, Inc. | 8743803320000001 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/9/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1838 | Advanced Medical Supplies, Inc. | 8757536090000003 | 12/18/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/9/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1839 | Advanced Medical Supplies, Inc. | 8743803320000001 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/15/2024 | A9300 | Exercise equipment | $375.00 |
| 1840 | Advanced Medical Supplies, Inc. | 8743803320000001 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/14/2024 | A9300 | Exercise equipment | $375.00 |
| 1841 | Advanced Medical Supplies, Inc. | 8743803320000001 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/22/2024 | 2/9/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1842 | Advanced Medical Supplies, Inc. | 8795363060000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2024 | 2/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1843 | Advanced Medical Supplies, Inc. | 8795363060000001 | 10/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2024 | 2/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1844 | Advanced Medical Supplies, Inc. | 0223624430101257 | 12/11/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2024 | 2/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1845 | Advanced Medical Supplies, Inc. | 8718124150000002 | 1/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2024 | 2/13/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1846 | Advanced Medical Supplies, Inc. | 8718124150000002 | 1/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/26/2024 | 2/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1847 | Advanced Medical Supplies, Inc. | 0383365990101046 | 10/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2024 | 2/21/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1848 | Advanced Medical Supplies, Inc. | 8740903130000001 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1849 | Advanced Medical Supplies, Inc. | 8740903130000001 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1850 | Advanced Medical Supplies, Inc. | 8780005880000001 | 10/16/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2024 | 2/16/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1851 | Advanced Medical Supplies, Inc. | 8780005880000002 | 10/16/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/27/2024 | 2/16/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1852 | Advanced Medical Supplies, Inc. | 8740903130000001 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1853 | Advanced Medical Supplies, Inc. | 8740903130000001 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1854 | Advanced Medical Supplies, Inc. | 8695202380000001 | 2/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/16/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1855 | Advanced Medical Supplies, Inc. | 8695202380000002 | 2/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/16/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1856 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/21/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1857 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/21/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1858 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/15/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1859 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/15/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1860 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/21/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1861 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/21/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1862 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/15/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1863 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/15/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1864 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/20/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1865 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/28/2024 | 2/20/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1866 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/16/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1867 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/16/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 1868 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/16/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 1869 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/16/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1870 | Advanced Medical Supplies, Inc. | 8740903130000001 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1871 | Advanced Medical Supplies, Inc. | 8740903130000001 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1872 | Advanced Medical Supplies, Inc. | 0469505940000003 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/13/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1873 | Advanced Medical Supplies, Inc. | 0469505940000003 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1874 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/15/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1875 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/15/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 1876 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/15/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 1877 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/15/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 1878 | Advanced Medical Supplies, Inc. | 8740903130000001 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1879 | Advanced Medical Supplies, Inc. | 8740903130000001 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1880 | Advanced Medical Supplies, Inc. | 0469505940000003 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1881 | Advanced Medical Supplies, Inc. | 0469505940000003 | 1/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1882 | Advanced Medical Supplies, Inc. | 0678602210000001 | 1/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1883 | Advanced Medical Supplies, Inc. | 0678602210000001 | 1/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1884 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/14/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1885 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/14/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1886 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1887 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1889 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1890 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1891 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/21/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1892 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/27/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1893 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/27/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1894 | Advanced Medical Supplies, Inc. | 0436422230101043 | 2/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/24/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1895 | Advanced Medical Supplies, Inc. | 0436422230101043 | 2/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/24/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1896 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/23/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 1897 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/23/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 1898 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/23/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 1899 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/23/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 1900 | Advanced Medical Supplies, Inc. | 0528796350101033 | 8/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/21/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 1901 | Advanced Medical Supplies, Inc. | 0528796350101033 | 8/28/2020 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/21/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1902 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/16/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1903 | Advanced Medical Supplies, Inc. | 8751245290000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/16/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1904 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/27/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1905 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/27/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1906 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/23/2024 | A9300 | Exercise equipment | $375.00 |
| 1907 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/26/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1908 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/26/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1909 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/20/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1910 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1911 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/27/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1912 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/4/2024 | 2/27/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1913 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/28/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1914 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/28/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1915 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/20/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1916 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1917 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/26/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1918 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/26/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1919 | Advanced Medical Supplies, Inc. | 0420565800101038 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/28/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1920 | Advanced Medical Supplies, Inc. | 0420565800101038 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/28/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1921 | Advanced Medical Supplies, Inc. | 0420565800101038 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/28/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1922 | Advanced Medical Supplies, Inc. | 0420565800101038 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/28/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1923 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/20/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1924 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1925 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/26/2024 | A9300 | Exercise equipment | $375.00 |
| 1926 | Advanced Medical Supplies, Inc. | 0546285320101018 | 2/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/28/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1927 | Advanced Medical Supplies, Inc. | 0546285320101018 | 2/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/28/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1928 | Advanced Medical Supplies, Inc. | 0546285320101018 | 2/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/28/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1929 | Advanced Medical Supplies, Inc. | 8752520990000001 | 2/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2024 | 2/29/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 1930 | Advanced Medical Supplies, Inc. | 8752520990000001 | 2/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2024 | 2/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1931 | Advanced Medical Supplies, Inc. | 8752520990000001 | 2/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2024 | 2/29/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1932 | Advanced Medical Supplies, Inc. | 8752520990000001 | 2/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2024 | 2/29/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1933 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2024 | 2/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1934 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/6/2024 | 2/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1935 | Advanced Medical Supplies, Inc. | 8716109660000004 | 1/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 2/13/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1936 | Advanced Medical Supplies, Inc. | 8716109660000004 | 1/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 2/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1937 | Advanced Medical Supplies, Inc. | 0682016560000002 | 1/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 2/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1938 | Advanced Medical Supplies, Inc. | 0682016560000002 | 1/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 2/26/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1939 | Advanced Medical Supplies, Inc. | 0682016560000002 | 1/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 2/26/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1940 | Advanced Medical Supplies, Inc. | 0682016560000002 | 1/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 2/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1941 | Advanced Medical Supplies, Inc. | 0520465820000002 | 12/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 2/23/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1942 | Advanced Medical Supplies, Inc. | 0520465820000002 | 12/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 2/23/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1943 | Advanced Medical Supplies, Inc. | 0520465820000002 | 12/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 3/1/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 1944 | Advanced Medical Supplies, Inc. | 0520465820000002 | 12/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 3/1/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 1945 | Advanced Medical Supplies, Inc. | 0520465820000002 | 12/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/11/2024 | 2/27/2024 | A9300 | Exercise equipment | $375.00 |
| 1946 | Advanced Medical Supplies, Inc. | 0508827220101031 | 3/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/19/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $544.20 |
| 1947 | Advanced Medical Supplies, Inc. | 0508827220101031 | 3/5/2021 | NF-3 Bill Form / HCFA 1500 Form | 3/29/2021 | 3/19/2021 | A9900 | Dme sup/access/srv-compon/oth hcpcs | $25.75 |
| 1948 | Advanced Medical Supplies, Inc. | 8695450120000001 | 8/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 5/3/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |
| 1949 | Advanced Medical Supplies, Inc. | 8695450120000001 | 8/30/2020 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 5/3/2021 | L3806 | Whfo custom fabricated incl fitting & adjustment | $347.95 |
| 1950 | Advanced Medical Supplies, Inc. | 0291486260101127 | 5/2/2021 | NF-3 Bill Form / HCFA 1500 Form | 5/18/2021 | 5/13/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1951 | Advanced Medical Supplies, Inc. | 0345069940101033 | 10/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/11/2021 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1952 | Advanced Medical Supplies, Inc. | 0345069940101033 | 10/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/11/2021 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 1953 | Advanced Medical Supplies, Inc. | 0345069940101033 | 10/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/11/2021 | A9300 | Exercise equipment | $375.00 |
| 1954 | Advanced Medical Supplies, Inc. | 0345069940101033 | 10/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/11/2021 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1955 | Advanced Medical Supplies, Inc. | 0345069940101033 | 10/25/2020 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2021 | 8/11/2021 | A4556 | Electrodes per pair | $28.00 |
| 1956 | Advanced Medical Supplies, Inc. | 0483892370101013 | 12/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/1/2021 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1957 | Advanced Medical Supplies, Inc. | 0483892370101013 | 12/15/2020 | NF-3 Bill Form / HCFA 1500 Form | 10/25/2021 | 10/1/2021 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1958 | Advanced Medical Supplies, Inc. | 0087464810101225 | 9/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 4/14/2022 | 3/31/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1959 | Advanced Medical Supplies, Inc. | 0454088150101046 | 2/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 4/6/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1960 | Advanced Medical Supplies, Inc. | 0454088150101046 | 2/6/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/18/2022 | 4/6/2022 | A9300 | Exercise equipment | $375.00 |
| 1961 | Advanced Medical Supplies, Inc. | 0502826870000003 | 5/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/11/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl a&p prefab | $844.13 |
| 1962 | Advanced Medical Supplies, Inc. | 0502826870000003 | 5/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/11/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1963 | Advanced Medical Supplies, Inc. | 0502826870000003 | 5/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/11/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1964 | Advanced Medical Supplies, Inc. | 0502826870000003 | 5/28/2022 | NF-3 Bill Form / HCFA 1500 Form | 7/25/2022 | 7/11/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1965 | Advanced Medical Supplies, Inc. | 8727587620000002 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1966 | Advanced Medical Supplies, Inc. | 8727587620000000 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $498.15 |
| 1967 | Advanced Medical Supplies, Inc. | 8727587620000000 | 6/5/2022 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2022 | 8/26/2022 | A9300 | Exercise equipment | $375.00 |
| 1968 | Advanced Medical Supplies, Inc. | 8721938780000001 | 5/11/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2022 | 10/13/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1969 | Advanced Medical Supplies, Inc. | 0087464810101225 | 9/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/28/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1970 | Advanced Medical Supplies, Inc. | 0607386440101013 | 9/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/22/2022 | L0637 | Lumb-sacral orthos sag-cor cntrl a&p prefab | $844.13 |
| 1971 | Advanced Medical Supplies, Inc. | 0607386440101013 | 9/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/22/2022 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1972 | Advanced Medical Supplies, Inc. | 0607386440101013 | 9/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/22/2022 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 1973 | Advanced Medical Supplies, Inc. | 0607386440101013 | 9/12/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2022 | 11/22/2022 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1974 | Advanced Medical Supplies, Inc. | 8726952240000000 | 9/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 12/5/2022 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1975 | Advanced Medical Supplies, Inc. | 8726952240000000 | 9/24/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/12/2022 | 12/5/2022 | A9300 | Exercise equipment | $375.00 |
| 1976 | Advanced Medical Supplies, Inc. | 0139444070101198 | 11/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 12/27/2022 | 12/20/2022 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1977 | Advanced Medical Supplies, Inc. | 0527009900101040 | 11/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2023 | 1/19/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1978 | Advanced Medical Supplies, Inc. | 0527009900101040 | 11/10/2022 | NF-3 Bill Form / HCFA 1500 Form | 1/27/2023 | 1/19/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1979 | Advanced Medical Supplies, Inc. | 0087464810101225 | 9/20/2021 | NF-3 Bill Form / HCFA 1500 Form | 2/6/2023 | 2/1/2023 | E0147 | Walker heavy duty mx brake sys varible whl rsist | $320.70 |
| 1980 | Advanced Medical Supplies, Inc. | 0665822870000000 | 4/4/2022 | NF-3 Bill Form / HCFA 1500 Form | 3/7/2023 | 2/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1981 | Advanced Medical Supplies, Inc. | 8770068540000001 | 1/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2023 | 3/28/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1982 | Advanced Medical Supplies, Inc. | 8770068540000001 | 1/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2023 | 3/28/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1983 | Advanced Medical Supplies, Inc. | 8770068540000001 | 1/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/5/2023 | 3/28/2023 | A9300 | Exercise equipment | $375.00 |
| 1984 | Advanced Medical Supplies, Inc. | 0520077270000008 | 11/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2023 | 3/20/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1985 | Advanced Medical Supplies, Inc. | 0520077270000008 | 11/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2023 | 3/20/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1986 | Advanced Medical Supplies, Inc. | 0520077270000008 | 11/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2023 | 3/20/2023 | A9300 | Exercise equipment | $375.00 |
| 1987 | Advanced Medical Supplies, Inc. | 8682172820000002 | 4/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 8/5/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 1988 | Advanced Medical Supplies, Inc. | 8682172820000002 | 4/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 8/5/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 1989 | Advanced Medical Supplies, Inc. | 8682172820000002 | 4/25/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2023 | 8/5/2023 | A9300 | Exercise equipment | $375.00 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1990 | Advanced Medical Supplies, Inc. | 8775375430000001 | 5/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/22/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1991 | Advanced Medical Supplies, Inc. | 8775375430000001 | 5/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/8/2023 | 5/22/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1992 | Advanced Medical Supplies, Inc. | 8714886050000008 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 10/26/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1993 | Advanced Medical Supplies, Inc. | 8714886050000008 | 9/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/10/2023 | 10/26/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1994 | Advanced Medical Supplies, Inc. | 0526197060101096 | 7/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 11/21/2023 | 11/10/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1995 | Advanced Medical Supplies, Inc. | 8791761950000001 | 10/2/2023 | NF-3 Bill Form / HCFA 1500 Form | 12/20/2023 | 12/11/2023 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 1996 | Advanced Medical Supplies, Inc. | 0643287270000004 | 12/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 1997 | Advanced Medical Supplies, Inc. | 0643287270000004 | 12/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2024 | 1/8/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 1998 | Advanced Medical Supplies, Inc. | 8772718290000001 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/24/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 1999 | Advanced Medical Supplies, Inc. | 8772718290000001 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/24/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2000 | Advanced Medical Supplies, Inc. | 8772718290000001 | 9/12/2023 | NF-3 Bill Form / HCFA 1500 Form | 2/7/2024 | 1/30/2024 | A9300 | Exercise equipment | $375.00 |
| 2001 | Advanced Medical Supplies, Inc. | 0670733970000005 | 2/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 4/3/2024 | A9300 | Exercise equipment | $375.00 |
| 2002 | Advanced Medical Supplies, Inc. | 0670733970000005 | 2/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 4/5/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2003 | Advanced Medical Supplies, Inc. | 0670733970000005 | 2/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 4/5/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2004 | Advanced Medical Supplies, Inc. | 8792003000000001 | 2/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/10/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2005 | Advanced Medical Supplies, Inc. | 8792003000000001 | 2/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/10/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2006 | Advanced Medical Supplies, Inc. | 8792003000000001 | 2/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/10/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2007 | Advanced Medical Supplies, Inc. | 8792003000000001 | 2/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/10/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2008 | Advanced Medical Supplies, Inc. | 0670733970000005 | 2/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 3/29/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2009 | Advanced Medical Supplies, Inc. | 0670733970000005 | 2/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 3/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2010 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2011 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2012 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/12/2024 | A9300 | Exercise equipment | $375.00 |
| 2013 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/12/2024 | A9300 | Exercise equipment | $375.00 |
| 2014 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/12/2024 | A9300 | Exercise equipment | $375.00 |
| 2015 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/12/2024 | A9300 | Exercise equipment | $375.00 |
| 2016 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2017 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2018 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2019 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2020 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2021 | Advanced Medical Supplies, Inc. | 8797047970000002 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2022 | Advanced Medical Supplies, Inc. | 8805822850000001 | 6/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/16/2024 | 7/10/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2023 | Advanced Medical Supplies, Inc. | 0671097810000018 | 8/12/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2024 | 8/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2024 | Advanced Medical Supplies, Inc. | 0670733970000005 | 2/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2024 | 9/12/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2025 | Advanced Medical Supplies, Inc. | 8779054320000001 | 6/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/1/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2026 | Advanced Medical Supplies, Inc. | 0661588670000012 | 6/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2024 | 10/19/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2027 | Advanced Medical Supplies, Inc. | 0661588670000012 | 6/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2024 | 10/19/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2028 | Advanced Medical Supplies, Inc. | 0661588670000012 | 6/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2024 | 10/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2029 | Advanced Medical Supplies, Inc. | 0661588670000012 | 6/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/28/2024 | 10/19/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2030 | Advanced Medical Supplies, Inc. | 8822254660000003 | 11/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2031 | Advanced Medical Supplies, Inc. | 0359350980000005 | 7/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/31/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $814.71 |
| 2032 | Advanced Medical Supplies, Inc. | 0359350980000005 | 7/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 9/7/2023 | 8/31/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $507.66 |
| 2033 | Advanced Medical Supplies, Inc. | 8667197120000001 | 11/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2034 | Advanced Medical Supplies, Inc. | 8667197120000001 | 11/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2035 | Advanced Medical Supplies, Inc. | 0635724480101012 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2024 | 3/13/2023 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2036 | Advanced Medical Supplies, Inc. | 0635724480101012 | 2/28/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2024 | 3/13/2023 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2037 | Advanced Medical Supplies, Inc. | 8787116610000001 | 12/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2024 | 2/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2038 | Advanced Medical Supplies, Inc. | 8787116610000001 | 12/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2024 | 2/26/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2039 | Advanced Medical Supplies, Inc. | 8787116610000001 | 12/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2024 | 2/26/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2040 | Advanced Medical Supplies, Inc. | 8787116610000001 | 12/17/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/13/2024 | 2/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2041 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2024 | 3/1/2024 | L0634 | Lso flexion control custom | $752.92 |
| 2042 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/14/2024 | 3/1/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2043 | Advanced Medical Supplies, Inc. | 0291626610101075 | 1/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2044 | Advanced Medical Supplies, Inc. | 0291626610101075 | 1/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2045 | Advanced Medical Supplies, Inc. | 0291626610101075 | 1/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2046 | Advanced Medical Supplies, Inc. | 0291626610101075 | 1/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2047 | Advanced Medical Supplies, Inc. | 0291626610101075 | 1/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2048 | Advanced Medical Supplies, Inc. | 0291626610101075 | 1/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2049 | Advanced Medical Supplies, Inc. | 0291626610101075 | 1/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2050 | Advanced Medical Supplies, Inc. | 0291626610101075 | 1/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2051 | Advanced Medical Supplies, Inc. | 8733733160000000 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2052 | Advanced Medical Supplies, Inc. | 8733733160000000 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2053 | Advanced Medical Supplies, Inc. | 8733733160000000 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2054 | Advanced Medical Supplies, Inc. | 8733733160000000 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 2/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2055 | Advanced Medical Supplies, Inc. | 8729757780000002 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 3/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2056 | Advanced Medical Supplies, Inc. | 0447439640101014 | 2/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 3/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2057 | Advanced Medical Supplies, Inc. | 0447439640101014 | 2/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 3/8/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2058 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 3/8/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2059 | Advanced Medical Supplies, Inc. | 8747755140000002 | 11/30/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/18/2024 | 3/8/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2060 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/27/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2061 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/27/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2062 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/27/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2063 | Advanced Medical Supplies, Inc. | 0645631890000004 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/5/2024 | 2/27/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2064 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/13/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2065 | Advanced Medical Supplies, Inc. | 8787916400000001 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 2/29/2024 | 2/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2066 | Advanced Medical Supplies, Inc. | 8715550790000001 | 2/4/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2024 | 3/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2067 | Advanced Medical Supplies, Inc. | 8695202380000001 | 2/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2024 | 3/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2068 | Advanced Medical Supplies, Inc. | 8695202380000001 | 2/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2024 | 3/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2069 | Advanced Medical Supplies, Inc. | 8705646520000001 | 10/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2024 | 3/14/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2070 | Advanced Medical Supplies, Inc. | 8705646520000001 | 10/27/2023 | NF-3 Bill Form / HCFA 1500 Form | 3/28/2024 | 3/14/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2071 | Advanced Medical Supplies, Inc. | 8769639920000002 | 1/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2024 | 3/15/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2072 | Advanced Medical Supplies, Inc. | 8775896010000001 | 2/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2024 | 3/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2073 | Advanced Medical Supplies, Inc. | 8775896010000001 | 2/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2024 | 3/15/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2074 | Advanced Medical Supplies, Inc. | 8775896010000001 | 2/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2024 | 3/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2075 | Advanced Medical Supplies, Inc. | 8775896010000001 | 2/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2024 | 3/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2076 | Advanced Medical Supplies, Inc. | 8775896010000001 | 2/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2024 | 3/15/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2077 | Advanced Medical Supplies, Inc. | 8775896010000001 | 2/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2024 | 3/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2078 | Advanced Medical Supplies, Inc. | 8769639920000002 | 1/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/1/2024 | 3/19/2024 | A9300 | Exercise equipment | $375.00 |
| 2079 | Advanced Medical Supplies, Inc. | 0636775290101021 | 10/3/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2024 | 3/27/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2080 | Advanced Medical Supplies, Inc. | 0680525880000002 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2024 | 3/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2081 | Advanced Medical Supplies, Inc. | 0680525880000002 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2024 | 3/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2082 | Advanced Medical Supplies, Inc. | 0680525880000002 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2024 | 3/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2083 | Advanced Medical Supplies, Inc. | 0680525880000002 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/4/2024 | 3/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2084 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/27/2024 | L0634 | Lso flexion control custom | $759.92 |
| 2085 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/27/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2086 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/27/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2087 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/25/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2088 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/27/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2089 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/26/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2090 | Advanced Medical Supplies, Inc. | 8775896010000001 | 2/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/27/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2091 | Advanced Medical Supplies, Inc. | 8752520990000001 | 2/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2024 | 3/27/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2092 | Advanced Medical Supplies, Inc. | 8752520990000001 | 2/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/10/2024 | 3/27/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2093 | Advanced Medical Supplies, Inc. | 0448276110101047 | 1/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2024 | 3/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2094 | Advanced Medical Supplies, Inc. | 0448276110101047 | 1/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/11/2024 | 3/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2095 | Advanced Medical Supplies, Inc. | 8729757780000002 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2024 | 3/29/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2096 | Advanced Medical Supplies, Inc. | 8729757780000002 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2024 | 3/29/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2097 | Advanced Medical Supplies, Inc. | 8704470720000008 | 3/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2024 | 4/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2098 | Advanced Medical Supplies, Inc. | 0573142720000003 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2024 | 3/29/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 2099 | Advanced Medical Supplies, Inc. | 0573142720000003 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2024 | 3/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2100 | Advanced Medical Supplies, Inc. | 0573142720000003 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2024 | 3/29/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2101 | Advanced Medical Supplies, Inc. | 0573142720000003 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/15/2024 | 3/29/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2102 | Advanced Medical Supplies, Inc. | 0678602210000001 | 1/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2103 | Advanced Medical Supplies, Inc. | 0678602210000001 | 1/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2104 | Advanced Medical Supplies, Inc. | 0678602210000001 | 1/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2105 | Advanced Medical Supplies, Inc. | 0678602210000001 | 1/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2106 | Advanced Medical Supplies, Inc. | 0535343610000002 | 3/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/1/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2107 | Advanced Medical Supplies, Inc. | 0535343610000002 | 3/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/1/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2108 | Advanced Medical Supplies, Inc. | 0478844480101140 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/5/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 2109 | Advanced Medical Supplies, Inc. | 0478844480101140 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/5/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2110 | Advanced Medical Supplies, Inc. | 0478844480101140 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/5/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2111 | Advanced Medical Supplies, Inc. | 0359350980000006 | 2/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/1/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2112 | Advanced Medical Supplies, Inc. | 0359350980000006 | 2/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/1/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2113 | Advanced Medical Supplies, Inc. | 0535343610000002 | 3/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/4/2024 | A9300 | Exercise equipment | $375.00 |
| 2114 | Advanced Medical Supplies, Inc. | 0535343610000002 | 3/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/8/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2115 | Advanced Medical Supplies, Inc. | 0535343610000002 | 3/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/16/2024 | 4/8/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2116 | Advanced Medical Supplies, Inc. | 0344029530000004 | 1/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 3/29/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2117 | Advanced Medical Supplies, Inc. | 0344029530000004 | 1/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 3/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2118 | Advanced Medical Supplies, Inc. | 0678602210000001 | 1/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 4/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2119 | Advanced Medical Supplies, Inc. | 0678602210000001 | 1/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 4/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2120 | Advanced Medical Supplies, Inc. | 0344029530000004 | 1/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 4/5/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2121 | Advanced Medical Supplies, Inc. | 0344029530000004 | 1/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 4/5/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2122 | Advanced Medical Supplies, Inc. | 0344029530000004 | 1/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/17/2024 | 4/2/2024 | A9300 | Exercise equipment | $375.00 |
| 2123 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2124 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/5/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2125 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/5/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2126 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/5/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2127 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2128 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/5/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2129 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/5/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2130 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/5/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2131 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/5/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2132 | Advanced Medical Supplies, Inc. | 8736246390000002 | 3/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2133 | Advanced Medical Supplies, Inc. | 8736246390000002 | 3/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/10/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2134 | Advanced Medical Supplies, Inc. | 0413684140101026 | 3/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/8/2024 | A9300 | Exercise equipment | $375.00 |
| 2135 | Advanced Medical Supplies, Inc. | 0413684140101026 | 3/26/2022 | NF-3 Bill Form / HCFA 1500 Form | 4/19/2024 | 4/8/2024 | A9300 | Exercise equipment | $375.00 |
| 2136 | Advanced Medical Supplies, Inc. | 8804687580000002 | 3/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/22/2024 | 4/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2137 | Advanced Medical Supplies, Inc. | 8759322310000002 | 3/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/22/2024 | 4/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2138 | Advanced Medical Supplies, Inc. | 8759322310000002 | 3/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/22/2024 | 4/8/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2139 | Advanced Medical Supplies, Inc. | 0670316290000004 | 2/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/18/2024 | A9300 | Exercise equipment | $375.00 |
| 2140 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2141 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/10/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2142 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/10/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2143 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/10/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2144 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/9/2024 | L0634 | Lso flexion control custom | $759.92 |
| 2145 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/9/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2146 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/9/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2147 | Advanced Medical Supplies, Inc. | 0670316290000004 | 2/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2148 | Advanced Medical Supplies, Inc. | 0670316290000004 | 2/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2149 | Advanced Medical Supplies, Inc. | 0450088920101030 | 11/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/23/2024 | 4/17/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2150 | Advanced Medical Supplies, Inc. | 0477413490101036 | 12/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/12/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2151 | Advanced Medical Supplies, Inc. | 0477413490101036 | 12/26/2023 | NF-3 Bill Form / HCFA 1500 Form | 1/29/2024 | 1/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2152 | Advanced Medical Supplies, Inc. | 0643962680101050 | 2/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2024 | 4/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2153 | Advanced Medical Supplies, Inc. | 0643962680101050 | 2/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2024 | 4/10/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2154 | Advanced Medical Supplies, Inc. | 0309504940101037 | 1/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2024 | 4/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2155 | Advanced Medical Supplies, Inc. | 0309504940101037 | 1/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2024 | 4/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2156 | Advanced Medical Supplies, Inc. | 0309504940101037 | 1/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/25/2024 | 4/17/2024 | A9300 | Exercise equipment | $375.00 |
| 2157 | Advanced Medical Supplies, Inc. | 0447439640101014 | 2/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/16/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2158 | Advanced Medical Supplies, Inc. | 0447439640101014 | 2/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/16/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2159 | Advanced Medical Supplies, Inc. | 8697958110000006 | 3/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/22/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2160 | Advanced Medical Supplies, Inc. | 8697958110000006 | 3/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/22/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2161 | Advanced Medical Supplies, Inc. | 8697958110000006 | 3/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/13/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2162 | Advanced Medical Supplies, Inc. | 8697958110000006 | 3/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2163 | Advanced Medical Supplies, Inc. | 8697958110000006 | 3/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/13/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2164 | Advanced Medical Supplies, Inc. | 8697958110000006 | 3/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2165 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2166 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2167 | Advanced Medical Supplies, Inc. | 8697958110000006 | 3/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/17/2024 | A9300 | Exercise equipment | $375.00 |
| 2168 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/17/2024 | A9300 | Exercise equipment | $375.00 |
| 2169 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/17/2024 | A9300 | Exercise equipment | $375.00 |
| 2170 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/22/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2171 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/22/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2172 | Advanced Medical Supplies, Inc. | 8721730380000002 | 2/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/24/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2173 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/24/2024 | A9300 | Exercise equipment | $375.00 |
| 2174 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/20/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2175 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2176 | Advanced Medical Supplies, Inc. | 0657917670000003 | 3/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/16/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2177 | Advanced Medical Supplies, Inc. | 0657917670000003 | 3/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/16/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2178 | Advanced Medical Supplies, Inc. | 0657917670000003 | 3/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/18/2024 | A9300 | Exercise equipment | $375.00 |
| 2179 | Advanced Medical Supplies, Inc. | 0657917670000003 | 3/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/22/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2180 | Advanced Medical Supplies, Inc. | 0657917670000003 | 3/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/22/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2181 | Advanced Medical Supplies, Inc. | 8721730380000002 | 2/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/26/2024 | A9300 | Exercise equipment | $375.00 |
| 2182 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/26/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2183 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/1/2024 | 4/26/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2184 | Advanced Medical Supplies, Inc. | 8782262800000001 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/27/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2185 | Advanced Medical Supplies, Inc. | 8782262800000001 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/27/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2186 | Advanced Medical Supplies, Inc. | 8782262800000001 | 12/15/2023 | NF-3 Bill Form / HCFA 1500 Form | 4/8/2024 | 3/27/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2187 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/22/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2188 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/22/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2189 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2190 | Advanced Medical Supplies, Inc. | 8743651080000003 | 3/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 4/29/2024 | 4/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2191 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 2/15/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2192 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 2/15/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2193 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 2/15/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2194 | Advanced Medical Supplies, Inc. | 0669286960000003 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 2/15/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2195 | Advanced Medical Supplies, Inc. | 8734489150000003 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 4/29/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2196 | Advanced Medical Supplies, Inc. | 8734489150000003 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 4/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2197 | Advanced Medical Supplies, Inc. | 8734489150000003 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 4/29/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2198 | Advanced Medical Supplies, Inc. | 8734489150000003 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 4/29/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2199 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 2/23/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2200 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 2/23/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2201 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 2/23/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2202 | Advanced Medical Supplies, Inc. | 8713412280000001 | 2/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/6/2024 | 2/23/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2203 | Advanced Medical Supplies, Inc. | 0504662200101012 | 4/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2024 | 5/3/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2204 | Advanced Medical Supplies, Inc. | 0504662200101012 | 4/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2024 | 5/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2205 | Advanced Medical Supplies, Inc. | 8766208140000001 | 4/4/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/7/2024 | 4/18/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2206 | Advanced Medical Supplies, Inc. | 0500651540101019 | 5/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2207 | Advanced Medical Supplies, Inc. | 0500651540101019 | 5/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/8/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2208 | Advanced Medical Supplies, Inc. | 0600256010000004 | 3/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/8/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2209 | Advanced Medical Supplies, Inc. | 0600256010000004 | 3/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/8/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2210 | Advanced Medical Supplies, Inc. | 0600256010000004 | 3/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/6/2024 | A9300 | Exercise equipment | $375.00 |
| 2211 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/9/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2212 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/9/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2213 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/9/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2214 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/9/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2215 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2216 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/8/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2217 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/8/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2218 | Advanced Medical Supplies, Inc. | 0600256010000004 | 3/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/1/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2219 | Advanced Medical Supplies, Inc. | 0600256010000004 | 3/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/13/2024 | 5/1/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2220 | Advanced Medical Supplies, Inc. | 0386812700101020 | 4/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/17/2024 | 5/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2221 | Advanced Medical Supplies, Inc. | 8788142160000003 | 4/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/6/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2222 | Advanced Medical Supplies, Inc. | 8788142160000003 | 4/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2223 | Advanced Medical Supplies, Inc. | 8788142160000003 | 4/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/6/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2224 | Advanced Medical Supplies, Inc. | 8788142160000003 | 4/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2225 | Advanced Medical Supplies, Inc. | 8788142160000003 | 4/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/6/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2226 | Advanced Medical Supplies, Inc. | 8788142160000003 | 4/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2227 | Advanced Medical Supplies, Inc. | 8788142160000003 | 4/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/6/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2228 | Advanced Medical Supplies, Inc. | 8788142160000003 | 4/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2229 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/14/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2230 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/14/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2231 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/14/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2232 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/14/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2233 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/16/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2234 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/16/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2235 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/16/2024 | E0190 | Positioning cush/pillow/wedge incl all component | $311.75 |
| 2236 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/21/2024 | 5/16/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2237 | Advanced Medical Supplies, Inc. | 8801829400000001 | 5/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/2/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2238 | Advanced Medical Supplies, Inc. | 8801829400000001 | 5/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/2/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2239 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/22/2024 | A9300 | Exercise equipment | $375.00 |
| 2240 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/21/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2241 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/21/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2242 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/16/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2243 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/16/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2244 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/16/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.25 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2245 | Advanced Medical Supplies, Inc. | 0665048950000006 | 2/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 5/28/2024 | 5/16/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2246 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2024 | 5/14/2024 | A9300 | Exercise equipment | $375.00 |
| 2247 | Advanced Medical Supplies, Inc. | 0485423440101037 | 3/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2024 | 5/29/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2248 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2024 | 5/7/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2249 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2024 | 5/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2250 | Advanced Medical Supplies, Inc. | 0643962680101050 | 2/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2024 | 5/28/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2251 | Advanced Medical Supplies, Inc. | 0643962680101050 | 2/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/4/2024 | 5/28/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2252 | Advanced Medical Supplies, Inc. | 0478844480101140 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 4/5/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2253 | Advanced Medical Supplies, Inc. | 0478844480101140 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 4/5/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2254 | Advanced Medical Supplies, Inc. | 0478844480101140 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 4/5/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2255 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 4/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2256 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 4/5/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2257 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 4/5/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2258 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 4/5/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2259 | Advanced Medical Supplies, Inc. | 0573142720000003 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 3/29/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2260 | Advanced Medical Supplies, Inc. | 0573142720000003 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 3/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2261 | Advanced Medical Supplies, Inc. | 0573142720000003 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 3/29/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2262 | Advanced Medical Supplies, Inc. | 0573142720000003 | 1/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/7/2024 | 3/29/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2263 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 6/5/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2264 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 6/5/2024 | L0634 | Lso flexion control custom | $759.92 |
| 2265 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 6/5/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2266 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 6/3/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2267 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 6/3/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2268 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 6/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2269 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 4/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2270 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 4/5/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2271 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 4/5/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2272 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 4/5/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2273 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 4/5/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2274 | Advanced Medical Supplies, Inc. | 8737449650000005 | 4/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2024 | 6/7/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2275 | Advanced Medical Supplies, Inc. | 8737449650000005 | 4/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2024 | 6/7/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2276 | Advanced Medical Supplies, Inc. | 8737449650000005 | 4/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2024 | 6/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2277 | Advanced Medical Supplies, Inc. | 8737449650000005 | 4/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2024 | 6/7/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2278 | Advanced Medical Supplies, Inc. | 8737449650000005 | 4/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2024 | 6/7/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2279 | Advanced Medical Supplies, Inc. | 8737449650000005 | 4/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2024 | 6/7/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2280 | Advanced Medical Supplies, Inc. | 8737449650000005 | 4/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2024 | 6/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2281 | Advanced Medical Supplies, Inc. | 8737449650000005 | 4/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/13/2024 | 6/7/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2282 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 3/27/2024 | L0634 | Lso flexion control custom | $759.92 |
| 2283 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 3/27/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2284 | Advanced Medical Supplies, Inc. | 0662067440000001 | 2/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 3/27/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2285 | Advanced Medical Supplies, Inc. | 8732307620000006 | 4/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 5/24/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2286 | Advanced Medical Supplies, Inc. | 8732307620000006 | 4/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 5/24/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2287 | Advanced Medical Supplies, Inc. | 8811382410000001 | 5/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2288 | Advanced Medical Supplies, Inc. | 8732307620000006 | 4/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | E0217 | Water circulating heat pad with pump | $637.54 |
| 2289 | Advanced Medical Supplies, Inc. | 8732307620000006 | 4/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/7/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2290 | Advanced Medical Supplies, Inc. | 8811382410000001 | 5/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/12/2024 | A9300 | Exercise equipment | $375.00 |
| 2291 | Advanced Medical Supplies, Inc. | 8732307620000006 | 4/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 5/31/2024 | A9300 | Exercise equipment | $375.00 |
| 2292 | Advanced Medical Supplies, Inc. | 8799321030000001 | 5/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/17/2024 | 6/12/2024 | A9300 | Exercise equipment | $375.00 |
| 2293 | Advanced Medical Supplies, Inc. | 8799321030000001 | 5/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/7/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2294 | Advanced Medical Supplies, Inc. | 8799321030000001 | 5/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/7/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2295 | Advanced Medical Supplies, Inc. | 0684159690000007 | 4/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/7/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2296 | Advanced Medical Supplies, Inc. | 0684159690000007 | 4/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2297 | Advanced Medical Supplies, Inc. | 0684159690000007 | 4/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/12/2024 | A9300 | Exercise equipment | $375.00 |
| 2298 | Advanced Medical Supplies, Inc. | 8729801840000002 | 4/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/12/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 2299 | Advanced Medical Supplies, Inc. | 8729801840000002 | 4/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2300 | Advanced Medical Supplies, Inc. | 8729801840000002 | 4/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/12/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2301 | Advanced Medical Supplies, Inc. | 8729801840000002 | 4/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/12/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2302 | Advanced Medical Supplies, Inc. | 0325144060101036 | 5/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2024 | 6/7/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2303 | Advanced Medical Supplies, Inc. | 0325144060101036 | 5/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/11/2024 | 6/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2304 | Advanced Medical Supplies, Inc. | 8734489150000003 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 4/29/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 2305 | Advanced Medical Supplies, Inc. | 8734489150000003 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 4/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2306 | Advanced Medical Supplies, Inc. | 8734489150000003 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 4/29/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2307 | Advanced Medical Supplies, Inc. | 8734489150000003 | 7/5/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 4/29/2024 | E0730 | Tens device 4/more leads multi nerve stimulation | $76.25 |
| 2308 | Advanced Medical Supplies, Inc. | 8810698080000001 | 5/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2309 | Advanced Medical Supplies, Inc. | 8812014170000001 | 5/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/17/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 2310 | Advanced Medical Supplies, Inc. | 8812014170000001 | 5/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/17/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2311 | Advanced Medical Supplies, Inc. | 8812014170000001 | 5/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/17/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2312 | Advanced Medical Supplies, Inc. | 8812014170000001 | 5/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/17/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2313 | Advanced Medical Supplies, Inc. | 8812014170000001 | 5/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/17/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 2314 | Advanced Medical Supplies, Inc. | 8812014170000001 | 5/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/17/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2315 | Advanced Medical Supplies, Inc. | 8812014170000001 | 5/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/17/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2316 | Advanced Medical Supplies, Inc. | 8812014170000001 | 5/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/17/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2317 | Advanced Medical Supplies, Inc. | 0485423440101037 | 3/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2024 | 5/29/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2318 | Advanced Medical Supplies, Inc. | 0485423440101037 | 3/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/3/2024 | 5/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2319 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/21/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2320 | Advanced Medical Supplies, Inc. | 8740260100000012 | 3/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/21/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2321 | Advanced Medical Supplies, Inc. | 0620033120101041 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/6/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2322 | Advanced Medical Supplies, Inc. | 0620033120101041 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2323 | Advanced Medical Supplies, Inc. | 0369659820000009 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/5/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2324 | Advanced Medical Supplies, Inc. | 0369659820000009 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2325 | Advanced Medical Supplies, Inc. | 0217205180000001 | 4/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2326 | Advanced Medical Supplies, Inc. | 8722926750000002 | 4/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/13/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2327 | Advanced Medical Supplies, Inc. | 8722926750000002 | 4/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/24/2024 | 6/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2328 | Advanced Medical Supplies, Inc. | 0457641800000002 | 5/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2329 | Advanced Medical Supplies, Inc. | 0457641800000002 | 5/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/10/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2330 | Advanced Medical Supplies, Inc. | 0457641800000002 | 5/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/19/2024 | A9300 | Exercise equipment | $375.00 |
| 2331 | Advanced Medical Supplies, Inc. | 0457641800000002 | 5/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/14/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2332 | Advanced Medical Supplies, Inc. | 0457641800000002 | 5/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/14/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2333 | Advanced Medical Supplies, Inc. | 0529834150101018 | 12/29/2023 | NF-3 Bill Form / HCFA 1500 Form | 6/25/2024 | 6/10/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2334 | Advanced Medical Supplies, Inc. | 0325144060101036 | 5/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 5/21/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2335 | Advanced Medical Supplies, Inc. | 0325144060101036 | 5/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/10/2024 | 5/21/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2336 | Advanced Medical Supplies, Inc. | 8722926750000002 | 4/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/26/2024 | 6/18/2024 | A9300 | Exercise equipment | $375.00 |
| 2337 | Advanced Medical Supplies, Inc. | 0217205180000001 | 4/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2024 | 6/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2338 | Advanced Medical Supplies, Inc. | 0661317910000002 | 2/14/2022 | NF-3 Bill Form / HCFA 1500 Form | 6/28/2024 | 6/20/2024 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $331.47 |
| 2339 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/8/2024 | A9300 | Exercise equipment | $375.00 |
| 2340 | Advanced Medical Supplies, Inc. | 8729801840000002 | 4/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/12/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 2341 | Advanced Medical Supplies, Inc. | 8729801840000002 | 4/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2342 | Advanced Medical Supplies, Inc. | 8729801840000002 | 4/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/12/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2343 | Advanced Medical Supplies, Inc. | 8729801840000002 | 4/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/18/2024 | 6/12/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2344 | Advanced Medical Supplies, Inc. | 8719511220000002 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2024 | 3/27/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2345 | Advanced Medical Supplies, Inc. | 8719511220000002 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2024 | 3/27/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2346 | Advanced Medical Supplies, Inc. | 8719511220000002 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2024 | 3/27/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2347 | Advanced Medical Supplies, Inc. | 8719511220000002 | 1/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 6/12/2024 | 3/27/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2348 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/17/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2349 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/17/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2350 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/17/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2351 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/17/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2352 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/26/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2353 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/26/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2354 | Advanced Medical Supplies, Inc. | 8765385150000002 | 7/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2024 | 7/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2355 | Advanced Medical Supplies, Inc. | 8791065360000001 | 3/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 3/21/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2356 | Advanced Medical Supplies, Inc. | 8791065360000001 | 3/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 3/21/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2357 | Advanced Medical Supplies, Inc. | 8791065360000001 | 3/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 3/21/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2358 | Advanced Medical Supplies, Inc. | 8791065360000001 | 3/2/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 3/21/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2359 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/19/2024 | E0217 | Water circulating heat pad with pump | $375.00 |
| 2360 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/20/2024 | A9300 | Exercise equipment | $375.00 |
| 2361 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 5/9/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2362 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 5/9/2024 | T5001 | Positioning seat person special/orthopedic need | $763.59 |
| 2363 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 5/9/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $325.73 |
| 2364 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 5/9/2024 | L0190 | Cerv mx post collr occip/mand supp adj cerv bars | $311.75 |
| 2365 | Advanced Medical Supplies, Inc. | 0670344790000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2366 | Advanced Medical Supplies, Inc. | 0670344790000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2367 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/20/2024 | A9300 | Exercise equipment | $375.00 |
| 2368 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/24/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2369 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/24/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2370 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/17/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2371 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/17/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2372 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/26/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2373 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/26/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2374 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/25/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2375 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/25/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2376 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/20/2024 | A9300 | Exercise equipment | $375.00 |
| 2377 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/17/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2378 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/17/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2379 | Advanced Medical Supplies, Inc. | 0457641800000002 | 5/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/1/2024 | 6/27/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2380 | Advanced Medical Supplies, Inc. | 0616363760101025 | 2/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 6/24/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2381 | Advanced Medical Supplies, Inc. | 0684159690000007 | 4/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 7/2/2024 | A9300 | Exercise equipment | $375.00 |
| 2382 | Advanced Medical Supplies, Inc. | 0684159690000007 | 4/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 7/2/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2383 | Advanced Medical Supplies, Inc. | 0684159690000007 | 4/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 7/2/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2384 | Advanced Medical Supplies, Inc. | 8707607110000005 | 5/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 6/25/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2385 | Advanced Medical Supplies, Inc. | 8707607110000005 | 5/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 6/25/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2386 | Advanced Medical Supplies, Inc. | 8707607110000005 | 5/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 6/25/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2387 | Advanced Medical Supplies, Inc. | 8707607110000005 | 5/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 6/25/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2388 | Advanced Medical Supplies, Inc. | 8707607110000005 | 5/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 6/25/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2389 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 7/2/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2390 | Advanced Medical Supplies, Inc. | 8779054320000001 | 6/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 6/24/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2391 | Advanced Medical Supplies, Inc. | 0637509470000005 | 4/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 6/27/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2392 | Advanced Medical Supplies, Inc. | 0637509470000005 | 4/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/8/2024 | 6/27/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2393 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/3/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2394 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2395 | Advanced Medical Supplies, Inc. | 8741859100000002 | 5/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/9/2024 | A9300 | Exercise equipment | $375.00 |
| 2396 | Advanced Medical Supplies, Inc. | 8755613940000002 | 6/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/8/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2397 | Advanced Medical Supplies, Inc. | 0501959350101038 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/8/2024 | A9300 | Exercise equipment | $375.00 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2398 | Advanced Medical Supplies, Inc. | 8798975020000001 | 5/12/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2024 | 6/24/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2399 | Advanced Medical Supplies, Inc. | 8798975020000001 | 5/12/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2024 | 6/24/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2400 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2024 | 7/19/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $844.13 |
| 2401 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2024 | 7/19/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2402 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2024 | 7/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2403 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2024 | 7/19/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2404 | Advanced Medical Supplies, Inc. | 8798975020000001 | 5/12/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2024 | 7/2/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2405 | Advanced Medical Supplies, Inc. | 8798975020000001 | 5/12/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2024 | 7/2/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2406 | Advanced Medical Supplies, Inc. | 8798975020000001 | 5/12/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/11/2024 | 6/27/2024 | A9300 | Exercise equipment | $375.00 |
| 2407 | Advanced Medical Supplies, Inc. | 8791279830000000 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/10/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2408 | Advanced Medical Supplies, Inc. | 8741859100000002 | 5/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/10/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2409 | Advanced Medical Supplies, Inc. | 8741859100000002 | 5/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/10/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2410 | Advanced Medical Supplies, Inc. | 0672516480000005 | 1/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/8/2024 | A9300 | Exercise equipment | $375.00 |
| 2411 | Advanced Medical Supplies, Inc. | 0501959350101038 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/3/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2412 | Advanced Medical Supplies, Inc. | 0501959350101038 | 5/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2413 | Advanced Medical Supplies, Inc. | 0335137320101155 | 10/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/9/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2414 | Advanced Medical Supplies, Inc. | 0335137320101155 | 10/13/2023 | NF-3 Bill Form / HCFA 1500 Form | 7/15/2024 | 7/9/2024 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $333.36 |
| 2415 | Advanced Medical Supplies, Inc. | 8765385150000002 | 7/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/19/2024 | 7/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2416 | Advanced Medical Supplies, Inc. | 8802553180000000 | 6/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 7/1/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2417 | Advanced Medical Supplies, Inc. | 8802553180000000 | 6/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 7/1/2024 | E0856 | Cervical traction device inflatable air bladder | $502.63 |
| 2418 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 7/3/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2419 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 7/3/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2420 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 7/3/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2421 | Advanced Medical Supplies, Inc. | 8740709040000008 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 7/17/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2422 | Advanced Medical Supplies, Inc. | 8740709040000008 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 7/17/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2423 | Advanced Medical Supplies, Inc. | 8740709040000008 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 7/8/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2424 | Advanced Medical Supplies, Inc. | 8740709040000008 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 6/27/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2425 | Advanced Medical Supplies, Inc. | 8740709040000008 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 6/27/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2426 | Advanced Medical Supplies, Inc. | 8740709040000008 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/22/2024 | 7/11/2024 | A9300 | Exercise equipment | $375.00 |
| 2427 | Advanced Medical Supplies, Inc. | 8802553180000000 | 6/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2024 | 7/1/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2428 | Advanced Medical Supplies, Inc. | 8802553180000000 | 6/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/23/2024 | 7/1/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2429 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/15/2024 | 7/23/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2430 | Advanced Medical Supplies, Inc. | 8804449640000002 | 5/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/7/2024 | A9300 | Exercise equipment | $375.00 |
| 2431 | Advanced Medical Supplies, Inc. | 8771726810000002 | 5/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/13/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2432 | Advanced Medical Supplies, Inc. | 8771726810000002 | 5/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2433 | Advanced Medical Supplies, Inc. | 8800427820000001 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2434 | Advanced Medical Supplies, Inc. | 8800427820000001 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2435 | Advanced Medical Supplies, Inc. | 0403802370101115 | 4/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 7/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2436 | Advanced Medical Supplies, Inc. | 0403802370101115 | 4/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 7/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2437 | Advanced Medical Supplies, Inc. | 8786960090000001 | 6/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/2/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2438 | Advanced Medical Supplies, Inc. | 8786960090000001 | 6/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/2/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2439 | Advanced Medical Supplies, Inc. | 8815216940000001 | 7/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2024 | 7/22/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2440 | Advanced Medical Supplies, Inc. | 8815216940000001 | 7/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2024 | 7/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2441 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2024 | 7/24/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2442 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2024 | 7/24/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2443 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2024 | 7/24/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2444 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2024 | 7/24/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2445 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2024 | 7/23/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2446 | Advanced Medical Supplies, Inc. | 0681705100000005 | 5/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2024 | 7/19/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2447 | Advanced Medical Supplies, Inc. | 0451503770101020 | 5/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/29/2024 | 7/23/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2448 | Advanced Medical Supplies, Inc. | 8732307620000006 | 4/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2024 | 7/24/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2449 | Advanced Medical Supplies, Inc. | 8804687580000002 | 3/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 7/30/2024 | 7/25/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2450 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2024 | 7/19/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2451 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2024 | 7/19/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2452 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2024 | 7/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2453 | Advanced Medical Supplies, Inc. | 0136050070101172 | 5/25/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/1/2024 | 7/19/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2454 | Advanced Medical Supplies, Inc. | 0102036330101041 | 4/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/20/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2455 | Advanced Medical Supplies, Inc. | 0102036330101041 | 4/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/20/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2456 | Advanced Medical Supplies, Inc. | 0102036330101041 | 4/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/20/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2457 | Advanced Medical Supplies, Inc. | 8719673200000001 | 6/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2024 | 7/1/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2458 | Advanced Medical Supplies, Inc. | 8719673200000001 | 6/17/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2024 | 7/1/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2459 | Advanced Medical Supplies, Inc. | 8771726810000002 | 5/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/16/2024 | A9300 | Exercise equipment | $375.00 |
| 2460 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2024 | 7/29/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2461 | Advanced Medical Supplies, Inc. | 8791279830000001 | 4/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/2/2024 | 7/29/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2462 | Advanced Medical Supplies, Inc. | 0170266910101092 | 11/22/2023 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2024 | 8/2/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2463 | Advanced Medical Supplies, Inc. | 8810779210000004 | 7/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2024 | 7/18/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2464 | Advanced Medical Supplies, Inc. | 8810779210000004 | 7/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/9/2024 | 7/18/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2465 | Advanced Medical Supplies, Inc. | 0144833260101029 | 7/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2024 | 8/13/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2466 | Advanced Medical Supplies, Inc. | 0144833260101029 | 7/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2024 | 8/6/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2467 | Advanced Medical Supplies, Inc. | 0144833260101029 | 7/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2024 | 8/6/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2468 | Advanced Medical Supplies, Inc. | 0454181910101073 | 6/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2024 | 8/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2469 | Advanced Medical Supplies, Inc. | 0537053680101024 | 7/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/12/2024 | 8/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2470 | Advanced Medical Supplies, Inc. | 0676816900000004 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2024 | 8/21/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2471 | Advanced Medical Supplies, Inc. | 0676816900000004 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2024 | 8/21/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2472 | Advanced Medical Supplies, Inc. | 0655486060000003 | 4/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 5/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2473 | Advanced Medical Supplies, Inc. | 0655486060000003 | 4/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 5/10/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2474 | Advanced Medical Supplies, Inc. | 8806782610000001 | 6/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/7/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2475 | Advanced Medical Supplies, Inc. | 8806782610000001 | 6/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/7/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2476 | Advanced Medical Supplies, Inc. | 8806782610000001 | 6/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2477 | Advanced Medical Supplies, Inc. | 8806782610000001 | 6/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/7/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2478 | Advanced Medical Supplies, Inc. | 0454101570101039 | 7/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/7/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2479 | Advanced Medical Supplies, Inc. | 0454101570101039 | 7/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/7/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2480 | Advanced Medical Supplies, Inc. | 0454101570101039 | 7/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2481 | Advanced Medical Supplies, Inc. | 0454101570101039 | 7/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/7/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2482 | Advanced Medical Supplies, Inc. | 8804467760000001 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/5/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2483 | Advanced Medical Supplies, Inc. | 8804467760000001 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/5/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2484 | Advanced Medical Supplies, Inc. | 8804467760000001 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2485 | Advanced Medical Supplies, Inc. | 8804467760000001 | 5/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/5/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2486 | Advanced Medical Supplies, Inc. | 8771726810000002 | 5/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/13/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2487 | Advanced Medical Supplies, Inc. | 8771726810000002 | 5/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2488 | Advanced Medical Supplies, Inc. | 0403802370101115 | 4/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 7/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2489 | Advanced Medical Supplies, Inc. | 0403802370101115 | 4/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 7/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2490 | Advanced Medical Supplies, Inc. | 8786960090000001 | 6/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/2/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2491 | Advanced Medical Supplies, Inc. | 8786960090000001 | 6/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/2/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2492 | Advanced Medical Supplies, Inc. | 8801829400000001 | 5/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2024 | 8/13/2024 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $333.36 |
| 2493 | Advanced Medical Supplies, Inc. | 8801829400000001 | 5/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2024 | 8/13/2024 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $333.36 |
| 2494 | Advanced Medical Supplies, Inc. | 8800427820000001 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2495 | Advanced Medical Supplies, Inc. | 8800427820000001 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2496 | Advanced Medical Supplies, Inc. | 8786960090000001 | 6/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/6/2024 | A9300 | Exercise equipment | $375.00 |
| 2497 | Advanced Medical Supplies, Inc. | 8804449640000001 | 5/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/7/2024 | A9300 | Exercise equipment | $375.00 |
| 2498 | Advanced Medical Supplies, Inc. | 8798975020000001 | 5/12/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 7/30/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2499 | Advanced Medical Supplies, Inc. | 8800427820000001 | 5/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/12/2024 | A9300 | Exercise equipment | $375.00 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2500 | Advanced Medical Supplies, Inc. | 8771726810000002 | 5/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/9/2024 | A9300 | Exercise equipment | $375.00 |
| 2501 | Advanced Medical Supplies, Inc. | 0403802370101115 | 4/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/19/2024 | 8/2/2024 | A9300 | Exercise equipment | $375.00 |
| 2502 | Advanced Medical Supplies, Inc. | 8781566580000001 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2024 | 8/12/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2503 | Advanced Medical Supplies, Inc. | 8781566580000001 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2024 | 8/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2504 | Advanced Medical Supplies, Inc. | 8789624380000003 | 7/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/20/2024 | 8/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2505 | Advanced Medical Supplies, Inc. | 8804449640000001 | 5/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2024 | 8/12/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2506 | Advanced Medical Supplies, Inc. | 8804449640000001 | 5/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/22/2024 | 8/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2507 | Advanced Medical Supplies, Inc. | 8771726810000002 | 5/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/16/2024 | A9300 | Exercise equipment | $375.00 |
| 2508 | Advanced Medical Supplies, Inc. | 8704650590000003 | 7/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2509 | Advanced Medical Supplies, Inc. | 8771726810000002 | 5/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/19/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2510 | Advanced Medical Supplies, Inc. | 8771726810000002 | 5/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2511 | Advanced Medical Supplies, Inc. | 0102036330101041 | 4/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/20/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2512 | Advanced Medical Supplies, Inc. | 0102036330101041 | 4/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/20/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2513 | Advanced Medical Supplies, Inc. | 0102036330101041 | 4/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/20/2024 | L0627 | Lo sag ri an/pos pnl pre cst | $322.98 |
| 2514 | Advanced Medical Supplies, Inc. | 8816857730000001 | 7/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/15/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2515 | Advanced Medical Supplies, Inc. | 8816857730000001 | 7/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/26/2024 | 8/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2516 | Advanced Medical Supplies, Inc. | 0144833260101029 | 7/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2024 | 8/15/2024 | A9300 | Exercise equipment | $375.00 |
| 2517 | Advanced Medical Supplies, Inc. | 0144833260101029 | 7/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2024 | 8/13/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2518 | Advanced Medical Supplies, Inc. | 0144833260101029 | 7/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2024 | 8/20/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2519 | Advanced Medical Supplies, Inc. | 0144833260101029 | 7/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2024 | 8/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2520 | Advanced Medical Supplies, Inc. | 0144833260101029 | 7/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2024 | 8/6/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2521 | Advanced Medical Supplies, Inc. | 0144833260101029 | 7/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/30/2024 | 8/6/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2522 | Advanced Medical Supplies, Inc. | 0676816900000004 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2024 | 8/21/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2523 | Advanced Medical Supplies, Inc. | 0676816900000004 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2024 | 8/21/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2524 | Advanced Medical Supplies, Inc. | 0676816900000004 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2024 | 8/21/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2525 | Advanced Medical Supplies, Inc. | 0676816900000004 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2024 | 8/21/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2526 | Advanced Medical Supplies, Inc. | 0676816900000004 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2024 | 8/21/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2527 | Advanced Medical Supplies, Inc. | 0676816900000004 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/3/2024 | 8/21/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2528 | Advanced Medical Supplies, Inc. | 0679786030000005 | 4/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/5/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2529 | Advanced Medical Supplies, Inc. | 0679786030000005 | 4/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2530 | Advanced Medical Supplies, Inc. | 0679786030000005 | 4/14/2024 | NF-3 Bill Form / HCFA 1500 Form | 8/16/2024 | 8/12/2024 | A9300 | Exercise equipment | $375.00 |
| 2531 | Advanced Medical Supplies, Inc. | 8704437270000008 | 9/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2024 | 9/4/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2532 | Advanced Medical Supplies, Inc. | 8704437270000008 | 9/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/16/2024 | 9/4/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2533 | Advanced Medical Supplies, Inc. | 8801829400000001 | 5/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2024 | 8/13/2024 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $333.36 |
| 2534 | Advanced Medical Supplies, Inc. | 8801829400000001 | 5/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/6/2024 | 8/13/2024 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $333.36 |
| 2535 | Advanced Medical Supplies, Inc. | 8805789400000001 | 7/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2024 | 8/26/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2536 | Advanced Medical Supplies, Inc. | 8805789400000001 | 7/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/11/2024 | 8/26/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2537 | Advanced Medical Supplies, Inc. | 0535343610000002 | 3/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/19/2024 | 9/12/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2538 | Advanced Medical Supplies, Inc. | 0562668090000003 | 7/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2024 | 9/16/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2539 | Advanced Medical Supplies, Inc. | 0562668090000003 | 7/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 9/23/2024 | 9/16/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2540 | Advanced Medical Supplies, Inc. | 8780945550000002 | 9/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2541 | Advanced Medical Supplies, Inc. | 8780945550000002 | 9/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2542 | Advanced Medical Supplies, Inc. | 8780945550000002 | 9/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | E2612 | Gen use back cush wdth>=22in | $382.00 |
| 2543 | Advanced Medical Supplies, Inc. | 8780945550000002 | 9/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2544 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2545 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2546 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2547 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2548 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2549 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2550 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2551 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2552 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2553 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2554 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2555 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2556 | Advanced Medical Supplies, Inc. | 0655862300000007 | 7/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2024 | 9/16/2024 | A9300 | Exercise equipment | $375.00 |
| 2557 | Advanced Medical Supplies, Inc. | 0655862300000007 | 7/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2024 | 9/10/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2558 | Advanced Medical Supplies, Inc. | 8748210240000001 | 6/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2024 | 9/16/2024 | A9300 | Exercise equipment | $375.00 |
| 2559 | Advanced Medical Supplies, Inc. | 8748210240000001 | 6/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2024 | 9/10/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2560 | Advanced Medical Supplies, Inc. | 8748210240000001 | 6/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/1/2024 | 9/10/2024 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $331.47 |
| 2561 | Advanced Medical Supplies, Inc. | 8739510600000001 | 6/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2024 | 9/13/2024 | A9300 | Exercise equipment | $375.00 |
| 2562 | Advanced Medical Supplies, Inc. | 8739510600000001 | 6/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2024 | 9/23/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2563 | Advanced Medical Supplies, Inc. | 8739510600000001 | 6/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2024 | 9/23/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2564 | Advanced Medical Supplies, Inc. | 0683742470000004 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/3/2024 | 9/15/2024 | L3916 | Wrist hand orthosis 1/> nontorsion joint prefab | $333.36 |
| 2565 | Advanced Medical Supplies, Inc. | 8817953700000004 | 8/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2024 | 9/20/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2566 | Advanced Medical Supplies, Inc. | 8817953700000004 | 8/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2024 | 9/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2567 | Advanced Medical Supplies, Inc. | 8820217590000001 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2024 | 9/20/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2568 | Advanced Medical Supplies, Inc. | 8820217590000001 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/8/2024 | 9/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2569 | Advanced Medical Supplies, Inc. | 8780665440000002 | 6/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2024 | 10/15/2024 | A9300 | Exercise equipment | $375.00 |
| 2570 | Advanced Medical Supplies, Inc. | 8780665440000002 | 6/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2024 | 10/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2571 | Advanced Medical Supplies, Inc. | 8780665440000002 | 6/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/31/2024 | 10/10/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2572 | Advanced Medical Supplies, Inc. | 8719258150000001 | 9/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2573 | Advanced Medical Supplies, Inc. | 8719258150000001 | 9/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2574 | Advanced Medical Supplies, Inc. | 8780945550000002 | 9/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2575 | Advanced Medical Supplies, Inc. | 8780945550000002 | 9/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2576 | Advanced Medical Supplies, Inc. | 8780945550000002 | 9/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | E2612 | Gen use back cush wdth>=22in | $382.00 |
| 2577 | Advanced Medical Supplies, Inc. | 8780945550000002 | 9/6/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/15/2024 | 10/7/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2578 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2579 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2580 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2581 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2582 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2583 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2584 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2585 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2586 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2587 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2588 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2589 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/17/2024 | 10/10/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2590 | Advanced Medical Supplies, Inc. | 0133082710101117 | 7/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/31/2024 | A9300 | Exercise equipment | $375.00 |
| 2591 | Advanced Medical Supplies, Inc. | 0466398260101038 | 8/26/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2592 | Advanced Medical Supplies, Inc. | 0466398260101038 | 8/26/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2593 | Advanced Medical Supplies, Inc. | 8807260110000001 | 7/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/14/2024 | A9300 | Exercise equipment | $375.00 |
| 2594 | Advanced Medical Supplies, Inc. | 8697063420000001 | 6/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/16/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2595 | Advanced Medical Supplies, Inc. | 8697063420000001 | 6/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/16/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2596 | Advanced Medical Supplies, Inc. | 8807260110000001 | 7/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2597 | Advanced Medical Supplies, Inc. | 8807260110000001 | 7/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2598 | Advanced Medical Supplies, Inc. | 8697063420000001 | 6/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/16/2024 | A9300 | Exercise equipment | $375.00 |
| 2599 | Advanced Medical Supplies, Inc. | 8821827260000001 | 8/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/14/2024 | A9300 | Exercise equipment | $375.00 |
| 2600 | Advanced Medical Supplies, Inc. | 8745964140000002 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2601 | Advanced Medical Supplies, Inc. | 8745964140000002 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.

Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2602 | Advanced Medical Supplies, Inc. | 8745964140000002 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/14/2024 | A9300 | Exercise equipment | $375.00 |
| 2603 | Advanced Medical Supplies, Inc. | 8821827260000001 | 8/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/22/2024 | 10/11/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2604 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2024 | 10/17/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2605 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2024 | 10/17/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2606 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2024 | 10/17/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2607 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/24/2024 | 10/17/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2608 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2609 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2610 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2611 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2612 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2613 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2614 | Advanced Medical Supplies, Inc. | 0397287570000001 | 2/1/2022 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/16/2024 | A9300 | Exercise equipment | $375.00 |
| 2615 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/21/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2616 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/21/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2617 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/21/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2618 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/17/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2619 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/17/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2620 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/17/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2621 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/17/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2622 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/17/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2623 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 10/29/2024 | 10/17/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2624 | Advanced Medical Supplies, Inc. | 8780665440000002 | 6/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2024 | 10/22/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2625 | Advanced Medical Supplies, Inc. | 8780665440000002 | 6/14/2023 | NF-3 Bill Form / HCFA 1500 Form | 10/30/2024 | 10/22/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2626 | Advanced Medical Supplies, Inc. | 8807260110000001 | 7/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2024 | 10/29/2024 | A9300 | Exercise equipment | $375.00 |
| 2627 | Advanced Medical Supplies, Inc. | 0344955990101038 | 9/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2024 | 10/28/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2628 | Advanced Medical Supplies, Inc. | 0344955990101038 | 9/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2024 | 10/28/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2629 | Advanced Medical Supplies, Inc. | 8807260110000001 | 7/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/6/2024 | 10/29/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2630 | Advanced Medical Supplies, Inc. | 0049784560101027 | 8/20/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | A9300 | Exercise equipment | $375.00 |
| 2631 | Advanced Medical Supplies, Inc. | 8804812780000001 | 7/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2632 | Advanced Medical Supplies, Inc. | 8804812780000001 | 7/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2633 | Advanced Medical Supplies, Inc. | 8804812780000001 | 7/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2634 | Advanced Medical Supplies, Inc. | 0133082710101117 | 7/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/31/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2635 | Advanced Medical Supplies, Inc. | 0133082710101117 | 7/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/31/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2636 | Advanced Medical Supplies, Inc. | 0344955990101038 | 9/19/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/5/2024 | 10/28/2024 | A9300 | Exercise equipment | $375.00 |
| 2637 | Advanced Medical Supplies, Inc. | 0544362610101015 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2638 | Advanced Medical Supplies, Inc. | 0544362610101015 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2639 | Advanced Medical Supplies, Inc. | 0544362610101015 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2640 | Advanced Medical Supplies, Inc. | 0133082710101117 | 7/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | A9300 | Exercise equipment | $375.00 |
| 2641 | Advanced Medical Supplies, Inc. | 0133082710101117 | 7/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2642 | Advanced Medical Supplies, Inc. | 0133082710101117 | 7/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2643 | Advanced Medical Supplies, Inc. | 8804812780000001 | 7/8/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | A9300 | Exercise equipment | $375.00 |
| 2644 | Advanced Medical Supplies, Inc. | 0544362610101015 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/30/2024 | A9300 | Exercise equipment | $375.00 |
| 2645 | Advanced Medical Supplies, Inc. | 0133082710101117 | 7/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/7/2024 | 10/31/2024 | A9300 | Exercise equipment | $375.00 |
| 2646 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 11/4/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2647 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 11/4/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2648 | Advanced Medical Supplies, Inc. | 0607129320101036 | 11/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2024 | 11/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2649 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 11/4/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2650 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 11/4/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2651 | Advanced Medical Supplies, Inc. | 0670959570000001 | 9/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 10/29/2024 | A9300 | Exercise equipment | $375.00 |
| 2652 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2024 | 11/4/2024 | E0217 | Water circulating heat pad with pump | $412.03 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2653 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2024 | 11/4/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2654 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2024 | 11/4/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2655 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2024 | 11/4/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2656 | Advanced Medical Supplies, Inc. | 0670959570000001 | 9/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 10/15/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2657 | Advanced Medical Supplies, Inc. | 0670959570000001 | 9/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 10/15/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2658 | Advanced Medical Supplies, Inc. | 0670959570000001 | 9/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 10/15/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2659 | Advanced Medical Supplies, Inc. | 0670959570000001 | 9/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 10/15/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2660 | Advanced Medical Supplies, Inc. | 8788107520000002 | 10/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 11/4/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2661 | Advanced Medical Supplies, Inc. | 8788107520000002 | 10/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 11/4/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2662 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2024 | 11/4/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2663 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2024 | 11/4/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2664 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2024 | 11/4/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2665 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2024 | 11/4/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2666 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2667 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2668 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2669 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2670 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2671 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/15/2024 | 11/7/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2672 | Advanced Medical Supplies, Inc. | 8710566130000005 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 10/23/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2673 | Advanced Medical Supplies, Inc. | 8710566130000005 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 10/23/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2674 | Advanced Medical Supplies, Inc. | 8793172640000001 | 10/15/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 10/31/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2675 | Advanced Medical Supplies, Inc. | 0425161400101201 | 10/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 11/4/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2676 | Advanced Medical Supplies, Inc. | 0425161400101201 | 10/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/12/2024 | 11/4/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2677 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2024 | 11/4/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2678 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2024 | 11/4/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2679 | Advanced Medical Supplies, Inc. | 8745964140000002 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2024 | 10/29/2024 | A9300 | Exercise equipment | $375.00 |
| 2680 | Advanced Medical Supplies, Inc. | 8745964140000002 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2024 | 10/29/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2681 | Advanced Medical Supplies, Inc. | 8745964140000002 | 7/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2024 | 10/29/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2682 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2024 | 11/4/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2683 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/14/2024 | 11/4/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2684 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2024 | 11/4/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2685 | Advanced Medical Supplies, Inc. | 0283056640101031 | 8/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/13/2024 | 11/4/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2686 | Advanced Medical Supplies, Inc. | 0607129320101036 | 11/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2024 | 11/6/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2687 | Advanced Medical Supplies, Inc. | 0584278210101025 | 10/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2024 | 11/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2688 | Advanced Medical Supplies, Inc. | 0603062970101089 | 9/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/25/2024 | 11/8/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2689 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2024 | 11/12/2024 | A9300 | Exercise equipment | $375.00 |
| 2690 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2024 | 11/14/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2691 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2024 | 11/14/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2692 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2024 | 11/14/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2693 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2024 | 11/14/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2694 | Advanced Medical Supplies, Inc. | 0426759340101041 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2024 | 11/7/2024 | L1971 | Ank ft orthotic plstc/oth matl w/ank jnt prefab | $331.47 |
| 2695 | Advanced Medical Supplies, Inc. | 0670959570000002 | 9/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 11/27/2024 | 11/14/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2696 | Advanced Medical Supplies, Inc. | 0674221450000003 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigd a&p prefab | $844.13 |
| 2697 | Advanced Medical Supplies, Inc. | 0674221450000003 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2698 | Advanced Medical Supplies, Inc. | 0674221450000003 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2699 | Advanced Medical Supplies, Inc. | 0674221450000003 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2700 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/22/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2701 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/22/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2702 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/22/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2703 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2704 | Advanced Medical Supplies, Inc. | 8707457760000001 | 10/4/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/12/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2705 | Advanced Medical Supplies, Inc. | 8707457760000001 | 10/4/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/12/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2706 | Advanced Medical Supplies, Inc. | 0600258930101020 | 9/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/19/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2707 | Advanced Medical Supplies, Inc. | 0600258930101020 | 9/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/19/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2708 | Advanced Medical Supplies, Inc. | 0600258930101020 | 9/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2709 | Advanced Medical Supplies, Inc. | 0600258930101020 | 9/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/19/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2710 | Advanced Medical Supplies, Inc. | 0674221450000003 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2711 | Advanced Medical Supplies, Inc. | 0674221450000003 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2712 | Advanced Medical Supplies, Inc. | 0674221450000003 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | L1832 | Knee orthosis immoblizer adjustable joint prefab | $607.55 |
| 2713 | Advanced Medical Supplies, Inc. | 0674221450000003 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2714 | Advanced Medical Supplies, Inc. | 0674221450000003 | 7/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2715 | Advanced Medical Supplies, Inc. | 8752350170000002 | 10/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2716 | Advanced Medical Supplies, Inc. | 8752350170000002 | 10/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2717 | Advanced Medical Supplies, Inc. | 8752350170000002 | 10/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2718 | Advanced Medical Supplies, Inc. | 8752350170000002 | 10/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/2/2024 | 11/20/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2719 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2024 | 12/2/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2720 | Advanced Medical Supplies, Inc. | 8824134830000001 | 9/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/10/2024 | 12/2/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2721 | Advanced Medical Supplies, Inc. | 0683363880000002 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/11/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2722 | Advanced Medical Supplies, Inc. | 0683363880000002 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/11/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2723 | Advanced Medical Supplies, Inc. | 0683363880000002 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/11/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2724 | Advanced Medical Supplies, Inc. | 0683363880000002 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/11/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2725 | Advanced Medical Supplies, Inc. | 8813269590000003 | 6/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2726 | Advanced Medical Supplies, Inc. | 8813269590000003 | 6/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2727 | Advanced Medical Supplies, Inc. | 8813269590000003 | 6/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2728 | Advanced Medical Supplies, Inc. | 8813269590000003 | 6/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2729 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/11/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2730 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/11/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2731 | Advanced Medical Supplies, Inc. | 8833064000000001 | 11/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2024 | 11/22/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2732 | Advanced Medical Supplies, Inc. | 8833064000000001 | 11/13/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2024 | 11/25/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2733 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2734 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2735 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2736 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2737 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 11/29/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2738 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2739 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2740 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2741 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2742 | Advanced Medical Supplies, Inc. | 8727622470000002 | 10/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/9/2024 | A9300 | Exercise equipment | $375.00 |
| 2743 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2744 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2745 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2746 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2747 | Advanced Medical Supplies, Inc. | 8727622470000002 | 10/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/9/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2748 | Advanced Medical Supplies, Inc. | 8727622470000002 | 10/31/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/9/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2749 | Advanced Medical Supplies, Inc. | 0506680660101024 | 10/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2750 | Advanced Medical Supplies, Inc. | 0506680660101024 | 10/16/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2751 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2752 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2753 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2754 | Advanced Medical Supplies, Inc. | 8825866800000002 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0249 | Pad water circulating heat unit replacement only | $157.85 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2755 | Advanced Medical Supplies, Inc. | 8825866800000001 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | A9300 | Exercise equipment | $375.00 |
| 2756 | Advanced Medical Supplies, Inc. | 8811831860000001 | 9/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2757 | Advanced Medical Supplies, Inc. | 8811831860000001 | 9/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2758 | Advanced Medical Supplies, Inc. | 8811831860000001 | 9/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2759 | Advanced Medical Supplies, Inc. | 8811831860000001 | 9/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2760 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | A9300 | Exercise equipment | $375.00 |
| 2761 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | A9300 | Exercise equipment | $375.00 |
| 2762 | Advanced Medical Supplies, Inc. | 8825866800000001 | 9/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/16/2024 | 12/3/2024 | A9300 | Exercise equipment | $375.00 |
| 2763 | Advanced Medical Supplies, Inc. | 0683363880000001 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2764 | Advanced Medical Supplies, Inc. | 0683363880000001 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2765 | Advanced Medical Supplies, Inc. | 0683363880000001 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2766 | Advanced Medical Supplies, Inc. | 0683363880000001 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2767 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2024 | 12/9/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2768 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2024 | 12/9/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2769 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/19/2024 | 12/9/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2770 | Advanced Medical Supplies, Inc. | 8813269590000003 | 6/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2771 | Advanced Medical Supplies, Inc. | 8813269590000003 | 6/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2772 | Advanced Medical Supplies, Inc. | 8813269590000003 | 6/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2773 | Advanced Medical Supplies, Inc. | 8813269590000003 | 6/24/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/5/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2774 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/11/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2775 | Advanced Medical Supplies, Inc. | 8808048330000001 | 9/27/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/18/2024 | 12/11/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2776 | Advanced Medical Supplies, Inc. | 8753621850000002 | 10/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2024 | 11/25/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2777 | Advanced Medical Supplies, Inc. | 8753621850000002 | 10/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2024 | 11/25/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2778 | Advanced Medical Supplies, Inc. | 8753621850000002 | 10/23/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/5/2024 | 11/25/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2779 | Advanced Medical Supplies, Inc. | 8747080170000001 | 10/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/23/2024 | 12/9/2024 | A9300 | Exercise equipment | $375.00 |
| 2780 | Advanced Medical Supplies, Inc. | 8747080170000001 | 10/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2024 | 12/9/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2781 | Advanced Medical Supplies, Inc. | 8747080170000001 | 10/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2024 | 12/9/2024 | L3671 | Shoulder orthotic joint design w/o jnts custom | $690.23 |
| 2782 | Advanced Medical Supplies, Inc. | 8747080170000001 | 10/21/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/17/2024 | 12/9/2024 | L1832 | Knee orthosis immobilzer adjustable joint prefab | $607.35 |
| 2783 | Advanced Medical Supplies, Inc. | 8735541960000002 | 11/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2024 | 12/13/2024 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |
| 2784 | Advanced Medical Supplies, Inc. | 8735541960000002 | 11/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2024 | 12/13/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2785 | Advanced Medical Supplies, Inc. | 8735541960000002 | 11/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2024 | 12/13/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2786 | Advanced Medical Supplies, Inc. | 8735541960000002 | 11/3/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/24/2024 | 12/13/2024 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2787 | Advanced Medical Supplies, Inc. | 0613484930101034 | 12/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2024 | 12/19/2024 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2788 | Advanced Medical Supplies, Inc. | 0613484930101034 | 12/1/2024 | NF-3 Bill Form / HCFA 1500 Form | 12/26/2024 | 12/19/2024 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2789 | Advanced Medical Supplies, Inc. | 8778668090000002 | 11/26/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2025 | 12/19/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2790 | Advanced Medical Supplies, Inc. | 8778668090000002 | 11/26/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2025 | 12/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2791 | Advanced Medical Supplies, Inc. | 0093421950101127 | 11/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2025 | 12/19/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2792 | Advanced Medical Supplies, Inc. | 0093421950101127 | 11/30/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2025 | 12/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2793 | Advanced Medical Supplies, Inc. | 0581528730101048 | 10/5/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/3/2025 | 12/27/2024 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2794 | Advanced Medical Supplies, Inc. | 8744449220000004 | 11/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2025 | 12/24/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2795 | Advanced Medical Supplies, Inc. | 8744449220000004 | 11/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2025 | 12/24/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2796 | Advanced Medical Supplies, Inc. | 0584278210101025 | 10/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2025 | 12/31/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2797 | Advanced Medical Supplies, Inc. | 8719161490000002 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2025 | 12/24/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2798 | Advanced Medical Supplies, Inc. | 8719161490000002 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/10/2025 | 12/24/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2799 | Advanced Medical Supplies, Inc. | 0276762850101170 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 12/27/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2800 | Advanced Medical Supplies, Inc. | 0276762850101170 | 12/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 12/27/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2801 | Advanced Medical Supplies, Inc. | 0571303730101070 | 12/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 12/20/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2802 | Advanced Medical Supplies, Inc. | 0571303730101070 | 12/11/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 12/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2803 | Advanced Medical Supplies, Inc. | 8744449220000004 | 11/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 12/23/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2804 | Advanced Medical Supplies, Inc. | 8744449220000004 | 11/29/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 12/23/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2805 | Advanced Medical Supplies, Inc. | 0344002000101121 | 10/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 1/3/2025 | L0637 | Lumb-sacral orthos sag-cor cntrl rigid a&p prefab | $844.13 |

Government Employees Insurance Company, et al. v. Advanced Medical Supplies, Inc., et al.
Exhibit "1" - Representative Sample of Advanced Medical Supplies, Inc.'s Fraudulent Claims

| RICO Event | Provider Name | Claim Number | Date of Accident | Document Mailed | Approximate Date of Mailing | Service Provided Date | HCPCS Code | Product Description | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 2806 | Advanced Medical Supplies, Inc. | 0344002000101121 | 10/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 1/3/2025 | E0762 | Trans elec jt stim dev sys | $808.25 |
| 2807 | Advanced Medical Supplies, Inc. | 0344002000101121 | 10/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 1/3/2025 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2808 | Advanced Medical Supplies, Inc. | 0344002000101121 | 10/18/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 1/3/2025 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2809 | Advanced Medical Supplies, Inc. | 8765604030000004 | 12/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 12/20/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2810 | Advanced Medical Supplies, Inc. | 8765604030000004 | 12/7/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/13/2025 | 12/20/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2811 | Advanced Medical Supplies, Inc. | 8765899120000002 | 11/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2025 | 1/3/2025 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2812 | Advanced Medical Supplies, Inc. | 8765899120000002 | 11/9/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/16/2025 | 1/3/2025 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2813 | Advanced Medical Supplies, Inc. | 8803607740000001 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/7/2025 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2814 | Advanced Medical Supplies, Inc. | 8803607740000001 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/7/2025 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2815 | Advanced Medical Supplies, Inc. | 8803607740000001 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/7/2025 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2816 | Advanced Medical Supplies, Inc. | 8803607740000001 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/7/2025 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2817 | Advanced Medical Supplies, Inc. | 8803607740000001 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/8/2025 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2818 | Advanced Medical Supplies, Inc. | 8803607740000001 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/8/2025 | T5001 | Positioning seat person special/orthopedic need | $756.03 |
| 2819 | Advanced Medical Supplies, Inc. | 8803607740000001 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/8/2025 | E2612 | Gen use back cush wdth>=22in | $382.02 |
| 2820 | Advanced Medical Supplies, Inc. | 8803607740000001 | 9/28/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/8/2025 | L0200 | Cerv mx post collr occip/mand adj cerv&thor ext | $322.50 |
| 2821 | Advanced Medical Supplies, Inc. | 8798210920000001 | 7/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/7/2025 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2822 | Advanced Medical Supplies, Inc. | 8798210920000001 | 7/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/7/2025 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2823 | Advanced Medical Supplies, Inc. | 8798210920000001 | 7/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/7/2025 | E0217 | Water circulating heat pad with pump | $412.03 |
| 2824 | Advanced Medical Supplies, Inc. | 8798210920000001 | 7/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/7/2025 | E0249 | Pad water circulating heat unit replacement only | $157.85 |
| 2825 | Advanced Medical Supplies, Inc. | 8798210920000001 | 7/10/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/21/2025 | 1/7/2025 | A9300 | Exercise equipment | $375.00 |
| 2826 | Advanced Medical Supplies, Inc. | 0683714240000011 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2025 | 12/19/2024 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2827 | Advanced Medical Supplies, Inc. | 0683714240000011 | 11/22/2024 | NF-3 Bill Form / HCFA 1500 Form | 1/2/2025 | 12/19/2024 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |
| 2828 | Advanced Medical Supplies, Inc. | 8831927930000001 | 1/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2025 | 1/13/2025 | L0631 | Lumb-sacral orthos sagit cntrl rigid a&p prefab | $806.64 |
| 2829 | Advanced Medical Supplies, Inc. | 8831927930000001 | 1/3/2025 | NF-3 Bill Form / HCFA 1500 Form | 1/22/2025 | 1/13/2025 | E0855 | Cervical traction equip not rqr add stand/frame | $502.63 |